## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-46295-ELM |
| | § | |
| LATITUDE SOLUTIONS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Carey D. Ebert, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $180,788.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,496,446.18 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,834,355.42 | | |

3)      Total gross receipts of $5,518,301.60  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $187,500.00 (see **Exhibit 2**), yielded net receipts of $5,330,801.60 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $3,282,002.83 | $3,893,498.08 | $12,186.45 | $12,186.45 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $297,377.29 | $297,377.29 | $297,332.50 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $3,543,018.24 | $3,543,018.24 | $3,537,022.92 |
| Priority Unsecured Claims (From **Exhibit 6**) | $19,221.35 | $98,540.62 | $12,893.16 | $12,893.16 |
| General Unsecured Claims (from **Exhibit 7**) | $2,573,837.49 | $171,698,167.93 | $169,694,936.07 | $1,471,366.57 |
| **Total Disbursements** | $5,875,061.67 | $179,524,562.05 | $173,554,371.10 | $5,330,801.60 |

4). This case was originally filed under chapter 11 on 11/09/2012. The case was converted to one under Chapter 7 on 09/26/2018. The case was pending for 21 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/03/2020          By:   /s/ Carey D. Ebert
                                        Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| accounts receivable | 1121-000 | $7,661.27 |
| Rents from Avivid Technologies | 1122-000 | $31,500.00 |
| Ally | 1129-000 | $1.46 |
| Bank account-Southwest Bank | 1129-000 | $9,100.50 |
| Entergy Arkansas, Inc. utility deposit | 1129-000 | $134.59 |
| Entergy Arkansas, Inc. utility deposit acct no. ending in 617 | 1129-000 | $109.41 |
| Inventory | 1129-000 | $366,558.84 |
| key man insurance policies; term coverage | 1129-000 | $570.69 |
| miscellaneous computer equipment and office equipment | 1129-000 | $8,123.86 |
| trucks and trailer | 1129-000 | $81,851.38 |
| claims against former officers and directors various causes of actionunder state and federal law | 1149-000 | $4,412,500.00 |
| claims against Howard Appel, Virginia Dadey, and Matthew Cohen for securities fraud and related claims | 1149-000 | $375,000.00 |
| DLA Piper LLP | 1149-000 | $100,000.00 |
| Rents from F& T 4th lease | 1222-000 | $48,000.00 |
| Rents from F&T | 1222-000 | $7,500.00 |
| Tax Refunds | 1224-000 | $219.69 |
| US Treasury | 1224-000 | $29.85 |
| US Treasury | 1224-000 | $24.74 |
| US Treasury | 1224-000 | $23.64 |
| American Express | 1229-000 | $14.00 |
| refund of retainer from Burleson, LLP | 1229-000 | $3,342.35 |
| Ralph Kidd | 1230-000 | $30,000.00 |
| Preference/Fraudulent Transfer | 1241-000 | $22,500.00 |
| Independent Bank | 1270-000 | $467.94 |
| Independent Bank | 1270-000 | $455.99 |
| Independent Bank | 1270-000 | $471.06 |
| Independent Bank | 1270-000 | $378.08 |
| Independent Bank | 1270-000 | $426.76 |
| Interest Earned | 1270-000 | $3,298.88 |
| health insurance premium rebate for 2012 policy no. 06J1966 | 1290-000 | $3,562.39 |
| health insurance premium rebate for policy #B19411H001 | 1290-000 | $72.36 |
| retainer refund from Cordatis LLP | 1290-000 | $4,401.87 |
| **TOTAL GROSS RECEIPTS** | | $5,518,301.60 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Halcyon | Funds to Third Parties | 8500-002 | $187,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $187,500.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | Ford Motor Credit Company LLC | 4210-000 | $18,573.88 | $11,571.52 | $0.00 | $0.00 |
| 19 | Ford Motor Credit Company LLC | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | Ford Motor Credit Company LLC | 4210-000 | $29,286.41 | $18,676.38 | $0.00 | $0.00 |
| 22 | Ford Motor Credit Company LLC | 4210-000 | $0.00 | $3,288.03 | $0.00 | $0.00 |
| 23 | Ford Motor Credit Company LLC | 4210-000 | $18,622.28 | $18,627.83 | $0.00 | $0.00 |
| 24 | Ford Motor Credit Company LLC | 4210-000 | $0.00 | $3,678.39 | $0.00 | $0.00 |
| 33 | John Paul DeJoria | 4210-000 | $3,169,000.00 | $3,824,258.36 | $0.00 | $0.00 |
| 35 | Constitutional Tax Collector | 4800-070 | $0.00 | $393.35 | $0.00 | $0.00 |
| 47 | Palm Beach County Tax collector | 4800-070 | $0.00 | $817.77 | $0.00 | $0.00 |
| | Ally Financial | 4210-000 | $4,659.94 | $5,055.53 | $5,055.53 | $5,055.53 |
| | Ford Motor Credit | 4110-000 | $34,938.52 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit | 4210-000 | $3,678.89 | $3,365.66 | $3,365.66 | $3,365.66 |
| | Ford Motor Credit | 4210-000 | $3,242.91 | $3,765.26 | $3,765.26 | $3,765.26 |
| **TOTAL SECURED CLAIMS** | | | $3,282,002.83 | $3,893,498.08 | $12,186.45 | $12,186.45 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010)

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| CAREY EBERT, TRUSTEE, Trustee | 2100-000 | NA | $65,388.48 | $65,388.48 | $65,388.48 |
| Carey D. Ebert, Trustee | 2200-000 | NA | $9,251.49 | $9,251.49 | $9,251.49 |
| George Adams & Company Insurance Agency | 2300-000 | NA | $11,489.00 | $11,489.00 | $11,489.00 |
| Harris Business Park, LLC | 2410-000 | NA | $9,395.50 | $9,395.50 | $9,395.50 |
| Skip Boatner | 2410-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Academy Safe and Lock Service | 2420-000 | NA | $441.46 | $441.46 | $441.46 |
| Searcy Auto Glass | 2420-000 | NA | $396.03 | $396.03 | $396.03 |
| Shiloh Housley | 2420-000 | NA | $0.00 | $0.00 | $26.63 |
| Integrity Bank | 2600-000 | NA | $11,222.42 | $11,222.42 | $11,222.42 |
| Armstrong Transportation Services | 2690-000 | NA | $4,430.00 | $4,430.00 | $4,430.00 |
| Colorado Springs Utilities | 2690-000 | NA | $2,113.64 | $2,113.64 | $2,113.64 |
| Shiloh Housley | 2690-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Souteast Water Assn | 2690-000 | NA | $0.00 | $0.00 | $28.58 |
| US Trustee | 2950-000 | NA | $41,557.22 | $41,557.22 | $41,557.22 |
| Shred-It | 2990-000 | NA | $2,271.15 | $2,271.15 | $2,271.15 |
| Superior Lawn Services | 2990-000 | NA | $400.00 | $400.00 | $400.00 |
| initial chapter 7 attorney fees, Attorney for Trustee | 3210-000 | NA | $60,190.50 | $60,190.50 | $60,190.50 |
| Donica Law Firm, PA, Attorney for Trustee | 3220-000 | NA | $632.84 | $632.84 | $632.84 |
| initial chapter 7 attorney expenses, Attorney for Trustee | 3220-000 | NA | $2,794.95 | $2,794.95 | $2,794.95 |
| accountant fees per court order entered 6.25.2013, Accountant for Trustee | 3410-000 | NA | $23,066.00 | $23,066.00 | $23,066.00 |
| accountant fees per court order entered 6.25.2013, Accountant for Trustee | 3420-000 | NA | $246.68 | $246.68 | $246.68 |
| auctioneer fees, Auctioneer for Trustee | 3610-000 | NA | $5,119.00 | $5,119.00 | $5,019.00 |
| auctioneer expenses, Auctioneer for Trustee | 3620-000 | NA | $2,353.84 | $2,353.84 | $2,353.84 |
| Rosen Systems , Auctioneer for | 3620-000 | NA | $31,617.09 | $31,617.09 | $31,617.09 |

| Trustee | | | | | |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | NA | $297,377.29 | $297,377.29 | $297,332.50 | |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Chapter 11 Trustee fees per court order, Trustee | 6101-000 | NA | $117,785.57 | $117,785.57 | $117,785.57 |
| Chapter 11 attorney fees per court order entered 8.30.18, Attorney for Trustee/D-I-P | 6210-000 | NA | $205,644.50 | $205,644.50 | $205,644.50 |
| Kyle Rost, Special Counsel | 6210-600 | NA | $2,290.00 | $2,290.00 | $1,100.00 |
| Kyle W. Rost, Special Counsel | 6210-600 | NA | $6,322.00 | $6,322.00 | $6,322.00 |
| Walters, Papillion, Thomas, Cullens, LLC, Special Counsel | 6210-600 | NA | $1,710,000.00 | $1,710,000.00 | $1,710,000.00 |
| Chapter 11 attorney expenses per court order entered 8.30.18, Attorney for Trustee/D-I-P | 6220-000 | NA | $11,980.43 | $11,980.43 | $11,980.43 |
| Walters, Papillion, Thomas, Cullens, LLC, Special Counsel | 6220-610 | NA | $1,128,251.13 | $1,128,251.13 | $1,128,251.13 |
| accountant fees per court order entered 8.30.18, Accountant for Trustee/D-I-P | 6410-000 | NA | $137,545.50 | $137,545.50 | $137,545.50 |
| accountant fees per court order entered 8.30.18, Accountant for Trustee/D-I-P | 6420-000 | NA | $220.51 | $220.51 | $220.51 |
| Rosen Systems, Auctioneer | 6620-000 | NA | $300.00 | $300.00 | $300.00 |
| Holt & Associates, Admin. Rent (post-petition storage | 6920-000 | NA | $2,837.45 | $2,837.45 | $2,700.00 |
| Holt and Associates, Admin. Rent (post-petition storage | 6920-000 | NA | $100.00 | $100.00 | $100.00 |
| lawn services for | 6920-000 | NA | $73,300.00 | $73,300.00 | $73,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| Superior Lawn for weed control, Admin. Rent (post-petition storage | | | | | |
| Shiloh Housley, Admin. Rent (post-petition storage | 6920-000 | NA | $812.66 | $812.66 | $100.00 |
| Elsie Title Services, Other Operating | 6950-000 | NA | $525.00 | $525.00 | $525.00 |
| Entergy, Other Operating | 6950-000 | NA | $4,990.09 | $4,990.09 | $4,990.09 |
| Guaranteed Express, Other Operating | 6950-000 | NA | $197.03 | $197.03 | $197.03 |
| Holt and Associates, Other Operating | 6950-000 | NA | $2,837.45 | $2,837.45 | $137.45 |
| Kyle Rost, Other Operating | 6950-000 | NA | $2,290.00 | $2,290.00 | $1,190.00 |
| SEWCO PWA, Other Operating | 6950-000 | NA | $1,158.76 | $1,158.76 | $1,130.18 |
| Shiloh Housley, Other Operating | 6950-000 | NA | $812.66 | $812.66 | $686.03 |
| Trustee Insurance Agency , Other Operating | 6950-000 | NA | $42,817.50 | $42,817.50 | $42,817.50 |
| Shiloh Housley, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $90,000.00 | $90,000.00 | $90,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $3,543,018.24 | $3,543,018.24 | $3,537,022.92 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Matthew J. Cohen | 5800-000 | $0.00 | $11,725.00 | $0.00 | $0.00 |
| 17 | Tax Collector | 5800-000 | $393.35 | $393.35 | $393.35 | $393.35 |
| 25 | Dante J. Laurino | 5800-000 | $0.00 | $70,521.00 | $0.00 | $0.00 |
| 39 | Michigan Department of Treasury | 5800-000 | $0.00 | $1,671.62 | $0.00 | $0.00 |
| 41 | Arkansas Department of Finance and Admin. | 5800-000 | $0.00 | $24.81 | $24.81 | $24.81 |
| 42 | Illinois Department of | 5800-000 | $0.00 | $794.98 | $0.00 | $0.00 |

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Employment Security |  |  |  |  |  |
| 43 | Illinois Department of Employment Security | 5800-000 | $0.00 | $934.86 | $0.00 | $0.00 |
| 51 | F. William Gilmore | 5300-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
|  | 401 (k) Plan of Laatitude Solutions INC | 5800-000 | $18,828.00 | $0.00 | $0.00 | $0.00 |
|  | Internal Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** |  |  | **$19,221.35** | **$98,540.62** | **$12,893.16** | **$12,893.16** |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | NANCY GRECO | 7100-000 | $0.00 | $2,138.35 | $2,138.35 | $269.70 |
| 2 | DGS Properties, LLC | 7100-000 | $2,088.28 | $124,472.88 | $124,472.88 | $15,698.84 |
| 3 | John Lee | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 4a | Matthew J. Cohen | 7100-000 | $0.00 | $43,275.00 | $0.00 | $0.00 |
| 5 | FEQ Realty, LLC | 7100-000 | $0.00 | $210,520.55 | $0.00 | $0.00 |
| 6 | Discretionary Investment Trust | 7100-000 | $250,000.00 | $263,150.68 | $175,433.92 | $22,126.18 |
| 7 | Capital Growth Investment Trust | 7100-000 | $250,000.00 | $263,630.14 | $175,753.43 | $22,166.48 |
| 8 | Lewis & Rost | 7400-000 | $22,664.00 | $58,186.00 | $58,186.00 | $0.00 |
| 9 | Latitude solutions, Inc | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 |
| 10 | DLA Piper LLP - US | 7100-000 | $76,260.14 | $939,216.20 | $0.00 | $0.00 |
| 11 | Jerry Smith | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 |
| 12 | IP Automation, Inc. | 7100-000 | $1,347,113.19 | $1,338,781.44 | $1,338,781.44 | $168,850.59 |
| 13 | DLA Piper LLP - US | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 14 | Jabil Circuit, Inc. | 7100-000 | $0.00 | $9,555,808.14 | $9,555,808.14 | $1,205,203.33 |
| 15 | Phillips Cantor & Shalek, PA | 7100-000 | $1,905.76 | $2,194.51 | $2,194.51 | $276.78 |
| 16 | JCR & Associates, Inc dba:Accelerated Technologies | 7100-000 | $0.00 | $3,543.64 | $3,543.64 | $446.93 |
| 18A | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $5,060.83 | $5,060.83 | $638.29 |

| 19A | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $3,756.94 | $3,756.94 | $473.84 |
| 20 | Ford Motor Credit Company LLC | 7100-000 | $28,990.50 | $29,238.02 | $29,238.02 | $3,687.57 |
| 26 | Porter Hedges LLP | 7100-000 | $10,507.10 | $10,507.10 | $10,507.10 | $1,325.18 |
| 27 | Colorado Analytical | 7100-000 | $60.00 | $3,996.00 | $0.00 | $0.00 |
| 28 | Marlin Business Bank | 7100-000 | $0.00 | $4,186.82 | $4,186.82 | $528.05 |
| 29 | Michael A. Littman | 7100-000 | $10,054.00 | $10,134.00 | $10,134.00 | $1,278.13 |
| 30 | Fleetcor Technologies | 7100-000 | $0.00 | $10,805.41 | $0.00 | $0.00 |
| 31 | Ken M. Link | 7100-000 | $55,885.00 | $64,331.92 | $64,331.92 | $8,113.71 |
| 32 | Water the World | 7100-000 | $7,318.42 | $291,715.87 | $0.00 | $0.00 |
| 34 | Environmental Samling Supply | 7100-000 | $0.00 | $624.89 | $624.89 | $78.81 |
| 36 | PR Newswire | 7100-000 | $2,925.50 | $6,140.00 | $6,140.00 | $774.39 |
| 37 | Michigan Department of Treasury | 7100-000 | $0.00 | $124.43 | $0.00 | $0.00 |
| 38 | Michigan Department of Treasury | 7100-000 | $0.00 | $1,737.23 | $0.00 | $0.00 |
| 40 | FedEx TechConnect, Inc. | 7100-000 | $0.00 | $1,650.29 | $1,650.29 | $208.14 |
| 41a | Arkansas Department of Finance and Admin. | 7100-000 | $0.00 | $7.47 | $7.47 | $0.94 |
| 44 | American Express Centurion Bank | 7100-000 | $0.00 | $18,500.00 | $18,500.00 | $2,333.27 |
| 45 | Mississippi Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46 | Mississippi Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,579.32 | $0.00 | $0.00 |
| 49 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,565.22 | $0.00 | $0.00 |
| 50 | F. William Gilmore | 7100-000 | $0.00 | $0.00 | $38,846.70 | $4,899.45 |
| 51a | F. William Gilmore | 7100-000 | $0.00 | $29,525.00 | $29,525.00 | $3,723.77 |

| 52 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,563.81 | $0.00 | $0.00 |
| 53 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,576.50 | $0.00 | $0.00 |
| 54 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,563.81 | $0.00 | $0.00 |
| 55 | Mississippi Department of Revenue | 7100-000 | $0.00 | $4,729.50 | $0.00 | $0.00 |
| 56 | Mississippi Department of Revenue | 7100-000 | $0.00 | $3,140.31 | $0.00 | $0.00 |
| 57 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,576.50 | $0.00 | $0.00 |
| 58 | Mississippi Department of Revenue | 7100-000 | $0.00 | $1,563.81 | $0.00 | $0.00 |
| 59 | Mississippi Department of Revenue | 7100-000 | $0.00 | $3,140.31 | $0.00 | $0.00 |
| 60 | Mississippi Department of Revenue | 7100-000 | $0.00 | $6,462.51 | $0.00 | $0.00 |
| 61 | Mississippi Department of Revenue | 7100-000 | $0.00 | $3,136.08 | $0.00 | $0.00 |
| 62 | Robbert Lewis Wiss | 7400-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 63 | Jay Newman | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 64 | David Flick | 7400-000 | $0.00 | $29,787.00 | $29,787.00 | $0.00 |
| 65 | Doug Wilhelm | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| 66 | Barbara Quist | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 67 | Tami Hankins | 7400-000 | $0.00 | $5,204.00 | $5,204.00 | $0.00 |
| 68 | JELT, LLC | 7400-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 69 | Joseph C Muller | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 70 | Keith Rhodes | 7400-000 | $0.00 | $167,670.00 | $167,670.00 | $0.00 |
| 71 | Brian Blasland | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 72 | Blasland &#038; Associates, LLC. | 7400-000 | $0.00 | $10,002.00 | $10,002.00 | $0.00 |
| 73 | Warren V. Blasland, Jr. | 7400-000 | $0.00 | $1,180,066.00 | $1,180,066.00 | $0.00 |
| 74 | American Express Centurion Bank | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 75 | Robert A. Walde | 7400-000 | $0.00 | $10,204.00 | $10,204.00 | $0.00 |
| 76 | Warren V Blasland III | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |

| 77 | Douglas l Wilhelm | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
|----|----|----|----|----|----|----|
| 78 | Neal Massey | 7400-000 | $0.00 | $25,992.00 | $25,992.00 | $0.00 |
| 79 | Daniel Lawless | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 |
| 80 | Barbara J Quist | 7400-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 81 | Donald P Blasland | 7400-000 | $0.00 | $166,253.50 | $166,253.50 | $0.00 |
| 82 | Jerry Smith | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 |
| 83 | Marjorie Lynch | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 84 | Kurt Hankins | 7400-000 | $0.00 | $51,002.00 | $51,002.00 | $0.00 |
| 85 | Kurt Hankins | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 86 | Tim Cliff | 7400-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 87 | Timothy Frew | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 88 | F. William Gilmore | 7400-000 | $0.00 | $225,000.00 | $225,000.00 | $0.00 |
| 89 | F. William Gilmore | 7400-000 | $0.00 | $675,000.00 | $675,000.00 | $0.00 |
| 90 | Robbin A. Lee &#038; Joseph R. Kennedy | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 91 | Robert M Griffiths | 7400-000 | $0.00 | $151,033,464.00 | $151,033,464.00 | $0.00 |
| 92 | Eric c moe | 7400-000 | $0.00 | $19,600.00 | $19,600.00 | $0.00 |
| 93 | David P Lawless | 7400-000 | $0.00 | $20,379.00 | $20,379.00 | $0.00 |
| 94 | John Eltz | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 95 | Michael Susi | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 96 | Catherine A Remley | 7100-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |
| 97 | Jeff Pfeffer | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 98 | Nigel Lewis | 7400-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 99 | Michael Timothy Moe | 7400-000 | $1,000.00 | $94,914.00 | $94,914.00 | $0.00 |
| 100 | Robert C &#038; Margaret E Parson | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 |
| 101 | Alan Greenberg | 7400-000 | $0.00 | $77,771.00 | $77,771.00 | $0.00 |
| 102 | Frank Capital Co. LLC | 7400-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 103 | Stuart Gray | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 104 | Stuart Warren Gray | 7100-000 | $0.00 | $4,246.60 | $0.00 | $0.00 |
| 105 | Janette Moskin | 7400-000 | $0.00 | $29,000.00 | $29,000.00 | $0.00 |
| 106 | Christopher D. Schmidt | 7400-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 107 | Alliance Strategies Group | 7400-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 108 | Kenneth J. Holmes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 109 | Robert J. Kecseg | 7400-000 | $0.00 | $270,966.14 | $270,966.14 | $0.00 |
|---|---|---|---|---|---|---|
| 110 | Robert J. Kecseg | 7400-000 | $0.00 | $3,032,963.26 | $3,032,963.26 | $0.00 |
| 111 | THE ESTATE OF BERNARD J. MEINERZ | 7400-000 | $0.00 | $77,000.00 | $77,000.00 | $0.00 |
| 112 | THE ESTATE OF BERNARD J. MEINERZ | 7400-000 | $0.00 | $14,680.62 | $14,680.62 | $0.00 |
| 113 | THE ESTATE OF BERNARD J. MEINERZ | 7400-000 | $0.00 | $10,728.11 | $10,728.11 | $0.00 |
| 114 | Susan Goldstein | 7400-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| 115 | Darrell D. and Sally M. Ludwig | 7400-000 | $0.00 | $12,571.00 | $12,571.00 | $0.00 |
| 116 | Edward F. Saroney III | 7400-000 | $0.00 | $12,500.00 | $12,500.00 | $0.00 |
| 117 | William O. Ludwig | 7100-000 | $0.00 | $52,950.12 | $0.00 | $0.00 |
| 118 | Evelyn A Johnstone | 7400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 119 | David Lawless | 7400-000 | $0.00 | $20,379.00 | $20,379.00 | $0.00 |
| 120 | Edward F. Saroney III | 7100-000 | $0.00 | $12,500.00 | $0.00 | $0.00 |
| 121 | Jeffrey Wohler | 7100-000 | $0.00 | $42,500.00 | $42,500.00 | $5,360.21 |
| 122 | Akin Gump Strauss Hauer & Feld, LLP | 7100-000 | $23,023.15 | $23,025.15 | $23,025.15 | $2,903.99 |
| 123 | Marjorie Lynch | 7400-000 | $0.00 | $25,992.00 | $25,992.00 | $0.00 |
| 124 | Timothy Frew | 7400-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| | Accelerated Technologies | 7100-000 | $3,543.64 | $0.00 | $0.00 | $0.00 |
| | Accelerted Technologies | 7100-000 | $3,543.64 | $0.00 | $0.00 | $0.00 |
| | Ace Business Forms | 7100-000 | $212.00 | $0.00 | $0.00 | $0.00 |
| | ALS Laboratory Group | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | BaBuzzbahn LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brent Dooley | 7100-000 | $524.01 | $0.00 | $0.00 | $0.00 |
| | Carly Singer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Catalyst Design | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| | Central Arkansas Tool Supply Inc | 7100-000 | $140.78 | $0.00 | $0.00 | $0.00 |
| | Corporation Guarantee & Trust | 7100-000 | $875.00 | $0.00 | $0.00 | $0.00 |
| | Couglas Neil Ferris | 7100-000 | $15,261.00 | $0.00 | $0.00 | $0.00 |
| | Crestmark Bank | 7100-000 | $4,242.12 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Evergreen Tank Solutions | 7100-000 | $3,996.75 | $0.00 | $0.00 | $0.00 |
| Fas Line Fluid Services LLC | 7100-000 | $11,666.00 | $0.00 | $0.00 | $0.00 |
| Fastenal Co | 7100-000 | $288.81 | $0.00 | $0.00 | $0.00 |
| Florida Light and Power | 7100-000 | $300.63 | $0.00 | $0.00 | $0.00 |
| General Air | 7100-000 | $2,236.58 | $0.00 | $0.00 | $0.00 |
| Greg Bell Truck Services | 7100-000 | $2,376.00 | $0.00 | $0.00 | $0.00 |
| Harrison Business Park | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Healthcare Equipment Funding | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| iAnalyst Inc | 7100-000 | $2,650.00 | $0.00 | $0.00 | $0.00 |
| John D Brown | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Keathley-Patterson Electric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LaBLynx Inc | 7100-000 | $3,150.00 | $0.00 | $0.00 | $0.00 |
| Lake Shore International, LTD | 7100-000 | $86.00 | $0.00 | $0.00 | $0.00 |
| LuminUltra Technologies | 7100-000 | $2,423.63 | $0.00 | $0.00 | $0.00 |
| Mafnified Imaging Solutions | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Modern Tech | 7100-000 | $6,630.30 | $0.00 | $0.00 | $0.00 |
| Moonlight Enterprises | 7100-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| MRK Acquisitions Inc | 7100-000 | $19,334.00 | $0.00 | $0.00 | $0.00 |
| Muerer Research Inc | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| NFS Leasing | 7100-000 | $4,911.36 | $0.00 | $0.00 | $0.00 |
| Nixon & Vanderhye PC | 7100-000 | $6,487.50 | $0.00 | $0.00 | $0.00 |
| North Texas Tollway | 7100-000 | $47.47 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $196.13 | $0.00 | $0.00 | $0.00 |
| Permian Machinery Movers | 7100-000 | $1,017.87 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes | 7100-000 | $74.97 | $0.00 | $0.00 | $0.00 |
| Shred Assured, Inc | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| Sigma Aldrich | 7100-000 | $204.43 | $0.00 | $0.00 | $0.00 |
| Southern Tire | 7100-000 | $2,376.19 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mart | | | | | |
| Technology Laboratory Inc | 7100-000 | $1,873.00 | $0.00 | $0.00 | $0.00 |
| Texas Tollways | 7100-000 | $32.61 | $0.00 | $0.00 | $0.00 |
| Thompson Reuters (Markets) LLC | 7100-000 | $2,154.92 | $0.00 | $0.00 | $0.00 |
| Vapor Solutions | 7100-000 | $98,200.93 | $0.00 | $0.00 | $0.00 |
| Walsh Environmental | 7100-000 | $650.00 | $0.00 | $0.00 | $0.00 |
| Wilhelm Charitable Remainder Trust | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Windstream Communications | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Zephryhills Direct | 7100-000 | $74.18 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $2,573,837.49 | $171,698,167.93 | $169,694,936.07 | $1,471,366.57 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No: 1    Exhibit 8

| Case No.: | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | Date Filed (f) or Converted (c): | 09/26/2018 (c) |
| For the Period Ending: | 9/3/2020 | §341(a) Meeting Date: | 12/12/2012 |
| | | Claims Bar Date: | 02/14/2019 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Bank account-PNC Bank | $0.00 | $0.00 | | $0.00 | FA |
| 2 | Bank account-Southwest Bank | $11,268.14 | $9,100.50 | | $9,100.50 | FA |
| 3 | PNC Bank account ending in 308 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | deposit with SEC | $22,994.00 | $0.00 | | $0.00 | FA |
| 5 | CenterPoint Energy security deposit | $325.00 | $0.00 | | $0.00 | FA |
| 6 | Entergy Arkansas, Inc. utility deposit | $1,007.00 | $134.59 | | $134.59 | FA |
| 7 | Entergy Arkansas, Inc. utility deposit acct no. ending in 617 | $1,007.00 | $109.41 | | $109.41 | FA |
| 8 | key man insurance policies; term coverage | $0.00 | $570.69 | | $570.69 | FA |
| 9 | stock in wholly-owned subsidiaries | $400.00 | $0.00 | | $0.00 | FA |
| 10 | accounts receivable | $87,894.71 | $7,661.27 | | $7,661.27 | FA |
| 11 | counterclaim against IP Automation-breach of contract | Unknown | $0.00 | | $0.00 | FA |
| 12 | various patents and other intellectual property | Unknown | $0.00 | | $0.00 | FA |
| 13 | Solidworks license agreement | $30,000.00 | $0.00 | | $0.00 | FA |
| 14 | trucks and trailer | $445,553.00 | $0.00 | | $81,851.38 | FA |
| 15 | Inventory | $390,000.00 | $366,558.84 | | $366,558.84 | FA |
| 16 | claims against former officers and directors various causes of actionunder state and federal law | Unknown | $0.00 | | $4,412,500.00 | FA |
| 17 | claims against Bill Gilmore and Solucorp for selling intellectual property without title | Unknown | $0.00 | | $0.00 | FA |
| 18 | CLaims against Peter Letizia and Bill Gilmore for breach of contract and theft of trade secrets | Unknown | $0.00 | | $0.00 | FA |
| 19 | claims for professional malpractice against Mallah Furman & Company, PA | Unknown | $0.00 | | $0.00 | FA |
| 20 | claims against Howard Appel, Virginia Dadey, and Matthew Cohen for securities fraud and related claims | Unknown | $0.00 | | $375,000.00 | FA |
| 21 | Tax Refunds (u) | $0.00 | $104.97 | | $219.69 | FA |
| 22 | refund of retainer from Burleson, LLP (u) | $0.00 | $3,342.35 | | $3,342.35 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2        Exhibit 8

| Case No.: | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
| Case Name: | LATITUDE SOLUTIONS, INC. | | Date Filed (f) or Converted (c): | 09/26/2018 (c) |
| For the Period Ending: | 9/3/2020 | | §341(a) Meeting Date: | 12/12/2012 |
| | | | Claims Bar Date: | 02/14/2019 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | miscellaneous computer equipment and office equipment | $12,161.00 | $4,037.14 | | $8,123.86 | FA |
| 24 | lab equipment | $127,069.00 | $0.00 | | $0.00 | FA |
| 25 | health insurance premium rebate for 2012 policy no. 06J1966 (u) | $0.00 | $3,562.00 | | $3,562.39 | FA |
| 26 | health insurance premium rebate for policy #B19411H001 (u) | $0.00 | $72.00 | | $72.36 | FA |
| 27 | Rents from F&T (u) | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 28 | Rents from F & T 4th lease (u) | $0.00 | $48,000.00 | | $48,000.00 | FA |
| 29 | Preference/Fraudulent Transfer (u) | $0.00 | $22,500.00 | | $22,500.00 | FA |
| 30 | Rents from Avivid Technologies (u) | $0.00 | $31,500.00 | | $31,500.00 | FA |
| 31 | retainer refund from Cordatis LLP (u) | $0.00 | $4,401.87 | | $4,401.87 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $3,298.88 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $1,129,678.85 | $509,155.63 | | $5,386,008.08 | $0.00 |

**Major Activities affecting case closing:**

07/02/2019   all claims issues have been resolved

accountants are preparing the estate final tax return in preparation for filing the Trustee's Final Report

final fee applications of professionals are outstanding

07/23/2018   Court approved Trustee's motion to sell Judgment to Glazier Partners and allow remaining asset to be liquidated to pay administrative expenses and unsecured creditors

| Initial Projected Date Of Final Report (TFR): | 10/01/2019 | Current Projected Date Of Final Report (TFR): | 12/01/2019 | /s/ CAREY D. EBERT |
|---|---|---|---|---|
| | | | | CAREY D. EBERT |

Page No: 1          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 12-46295-ELM |
| Case Name: | LATITUDE SOLUTIONS, INC. |
| Primary Taxpayer ID #: | **-***4382 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/9/2012 |
| For Period Ending: | 9/3/2020 |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2012 | (2) | SOUTHWEST BANK | funds on deposit | 1129-000 | $9,100.50 | | $9,100.50 |
| 12/18/2012 | (10) | The Standard | account receivable | 1121-000 | $4,596.35 | | $13,696.85 |
| 12/18/2012 | (10) | FLorida Power and LIght | account receivable | 1121-000 | $64.92 | | $13,761.77 |
| 12/18/2012 | (10) | EPRI | account receivable | 1121-000 | $3,000.00 | | $16,761.77 |
| 12/18/2012 | (21) | UNITED STATES TREASURY | tax refund 2011 940 return | 1224-000 | $90.43 | | $16,852.20 |
| 12/18/2012 | 3001 | Academy Safe and Lock Service | locksmith charges for Colorado lab | 2420-000 | | $441.46 | $16,410.74 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $18.49 | $16,392.25 |
| 01/23/2013 | (8) | Travelers Property Casualty Agency | insurance premium refund | 1129-000 | $570.69 | | $16,962.94 |
| 01/23/2013 | 3002 | Shiloh Housley | reimbursement for padlock/batter for security camera | 2420-000 | | $26.63 | $16,936.31 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $26.53 | $16,909.78 |
| 02/22/2013 | 3003 | Colorado Springs Utilities | utilities | 2690-000 | | $340.63 | $16,569.15 |
| 02/28/2013 | | Ralph Kidd | loan | 1230-000 | $30,000.00 | | $46,569.15 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $27.70 | $46,541.45 |
| 03/06/2013 | 3004 | Souteast Water Assn | water bill Acct No. 01-041900-0 | 2690-000 | | $28.58 | $46,512.87 |
| 03/07/2013 | (22) | Burleson, LLP IOLTA | refund of retainer | 1229-000 | $3,342.35 | | $49,855.22 |
| 03/13/2013 | 3005 | Skip Boatner | admin rent from 12/2012 to 2/2013 | 2410-000 | | $7,500.00 | $42,355.22 |
| 03/13/2013 | 3006 | Harris Business Park, LLC | admin rent from 12.12 to 2.13 | 2410-000 | | $6,806.25 | $35,548.97 |
| 03/14/2013 | 3007 | Shiloh Housley | wages per court order | 2690-000 | | $1,500.00 | $34,048.97 |
| 03/14/2013 | 3008 | Ally Financial | acct no. 024917981165 VIN/HIN 1FTFW1ET3BFD10239 Desc:  N11 Ford | 4210-000 | | $5,055.53 | $28,993.44 |
| 03/19/2013 | (14) | Rosen Systems | sale of 2011 Ford Truck vin no. ending 0239 | 1129-000 | $24,250.00 | | $53,243.44 |
| 03/19/2013 | (14) | Rosen Systems | sale of two Ford Trucks vin Nos ending 2406 and 3665 | 1129-000 | $50,850.00 | | $104,093.44 |
| 03/19/2013 | 3009 | Ford Motor Credit | payment of account no. 46942484 | 4210-000 | | $3,365.66 | $100,727.78 |
| 03/19/2013 | 3010 | Ford Motor Credit | payment of account no. 46942533 | 4210-000 | | $3,765.26 | $96,962.52 |
| 03/20/2013 | 3011 | Colorado Springs Utilities | utility bill acct no. 0535110748 | 2690-000 | | $413.02 | $96,549.50 |
| 03/27/2013 | 3012 | Shiloh Housley | wages for 3/16 to 3/31 | 2690-000 | | $1,500.00 | $95,049.50 |
| 03/27/2013 | 3013 | Skip Boatner | March rent 2013 | 2410-000 | | $2,500.00 | $92,549.50 |
| | | | **SUBTOTALS** | | $125,865.24 | $33,315.74 | |

Page No: 2      Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 12-46295-ELM | |
| Case Name: | LATITUDE SOLUTIONS, INC. | |
| Primary Taxpayer ID #: | **-***4382 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/9/2012 | |
| For Period Ending: | 9/3/2020 | |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2013 | 3014 | Harris Business Park, LLC | March rent | 2410-000 | | $2,286.75 | $90,262.75 |
| 03/27/2013 | 3015 | Three Drakes Holdings, LLC | April rent | 6920-000 | | $2,500.00 | $87,762.75 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $119.31 | $87,643.44 |
| 04/01/2013 | | Armstrong Transportation Services | moving fees for property at Colorado facility | 2690-000 | | $4,430.00 | $83,213.44 |
| 04/05/2013 | 3016 | Harris Business Park, LLC | pro rated rent for April 1-4 | 2410-000 | | $302.50 | $82,910.94 |
| 04/08/2013 | 3017 | Colorado Springs Utilities | acct no. 5078413551 | 2690-000 | | $823.50 | $82,087.44 |
| 04/12/2013 | 3018 | Shiloh Housley | wages for 4/1/13 to 4/15/13 | 6950-720 | | $1,500.00 | $80,587.44 |
| 04/12/2013 | 3019 | Shiloh Housley | costs of new lock/chains for premises | 6950-000 | | $33.06 | $80,554.38 |
| 04/12/2013 | 3020 | Southeast Water Assn | water bill 01-041900-0 | 6950-000 | | $29.68 | $80,524.70 |
| 04/16/2013 | 3021 | Colorado Springs Utilities | final bill for acct no. 0535110748 | 2690-000 | | $536.49 | $79,988.21 |
| 04/23/2013 | (14) | Ford Motor Credit | refund from overpayment of secured claim | 1129-000 | $3,743.47 | | $83,731.68 |
| 04/29/2013 | (14) | Ford Credit | refund of overpayment | 1129-000 | $3,007.91 | | $86,739.59 |
| 04/29/2013 | 3022 | George Adams & Company Insurance Agency | bond premium | 2300-000 | | $600.00 | $86,139.59 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $129.91 | $86,009.68 |
| 05/01/2013 | 3023 | Holt and Associates | invoices for duct disconnect, electrical disconnect, cd shipping | 6950-000 | | $137.45 | $85,872.23 |
| 05/01/2013 | 3024 | Holt & Associates | rent-April-May 2013 | 6920-000 | | $400.00 | $85,472.23 |
| 05/06/2013 | 3025 | Shiloh Housley | wages for 4/16 to 4/30/13 | 6950-720 | | $1,500.00 | $83,972.23 |
| 05/15/2013 | | Ally | refund for customer payment | 1129-000 | $1.46 | | $83,973.69 |
| 05/15/2013 | | US Treasury | tax refund | 1224-000 | $29.85 | | $84,003.54 |
| 05/15/2013 | | US Treasury | tax refund | 1224-000 | $23.64 | | $84,027.18 |
| 05/15/2013 | | US Treasury | tax refund | 1224-000 | $24.74 | | $84,051.92 |
| 05/15/2013 | | American Express | refund | 1229-000 | $14.00 | | $84,065.92 |
| 05/16/2013 | 3026 | Three Drakes Holdings, LLC | May rent | 6920-000 | | $2,500.00 | $81,565.92 |
| 05/16/2013 | 3027 | Shiloh Housley | wages for May 1-May 15 | 6950-720 | | $1,500.00 | $80,065.92 |
| 05/16/2013 | 3028 | Rosen Systems | invoice no. 34590 | 3620-000 | | $383.79 | $79,682.13 |
| 05/23/2013 | 3029 | Southeast Water Assn | water bill | 6950-000 | | $123.56 | $79,558.57 |
| | | | **SUBTOTALS** | | $6,845.07 | $19,836.00 | |

Page No.: 3        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-46295-ELM |
| Case Name: | LATITUDE SOLUTIONS, INC. |
| Primary Taxpayer ID #: | **-***4382 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/9/2012 |
| For Period Ending: | 9/3/2020 |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2013 | 3030 | Kyle Rost | patent extension fee | 6210-600 | | $100.00 | $79,458.57 |
| 05/30/2013 | 3031 | Shiloh Housley | wages for 5.15 to 5.31.13 | 6950-720 | | $1,500.00 | $77,958.57 |
| 05/30/2013 | 3032 | Shiloh Housley | repair fence | 6920-000 | | $100.00 | $77,858.57 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $134.52 | $77,724.05 |
| 06/03/2013 | 3033 | Holt and Associates | invoice dated 6.3.13 (rent from 5.3.13 to 6.3.13) | 6920-000 | | $400.00 | $77,324.05 |
| 06/14/2013 | 3034 | Three Drakes Holdings, LLC | June rent | 6920-000 | | $2,500.00 | $74,824.05 |
| 06/14/2013 | 3035 | Shiloh Housley | wages from June 1 to June 15 | 6950-720 | | $1,500.00 | $73,324.05 |
| 06/21/2013 | 3036 | Trustee Insurance Agency | insurance ofr Searcy Ar. property | 6950-000 | | $1,558.50 | $71,765.55 |
| 06/26/2013 | (21) | US Treasury | tax refund for 940 return | 1224-000 | $14.54 | | $71,780.09 |
| 06/26/2013 | 3037 | Shiloh Housley | wages from 6/16/13 to 6/30/13 | 6950-720 | | $1,500.00 | $70,280.09 |
| 06/26/2013 | 3038 | Superior Lawn Services | invoice no. 65765 | 2990-000 | | $400.00 | $69,880.09 |
| 06/28/2013 | 3039 | Kyle Rost | patent extension fee | 6210-600 | | $300.00 | $69,580.09 |
| 06/28/2013 | 3040 | Southeast Water Assn | acct no. 01-041900-0 | 6950-000 | | $35.18 | $69,544.91 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $118.42 | $69,426.49 |
| 07/09/2013 | (21) | US Treasury | tax refund | 1224-000 | $54.75 | | $69,481.24 |
| 07/09/2013 | (23) | Rosen Systems | auction proceeds | 1129-000 | $623.86 | | $70,105.10 |
| 07/09/2013 | 3041 | Holt and Associates | rent for 6.3.13 to 7.3.13 | 6920-000 | | $400.00 | $69,705.10 |
| 07/16/2013 | | Entergy | utilities-Searcy | 6950-000 | | $228.65 | $69,476.45 |
| 07/16/2013 | | Entergy | utilities for Searcy acct ending 718 | 6950-000 | | $159.69 | $69,316.76 |
| 07/16/2013 | 3042 | Three Drakes Holdings, LLC | July rent | 6920-000 | | $2,500.00 | $66,816.76 |
| 07/16/2013 | 3043 | Shiloh Housley | wages from July 1-July 15, 2013 | 6950-720 | | $1,500.00 | $65,316.76 |
| 07/16/2013 | 3044 | US Trustee | acct no. 3941246295 | 2950-000 | | $325.00 | $64,991.76 |
| 07/29/2013 | (25) | United Healthcare | refund of health insurance premium rebate for 2012 | 1290-000 | $3,562.39 | | $68,554.15 |
| 07/29/2013 | 3045 | Kyle Rost | 3rd extension for patent | 6210-600 | | $700.00 | $67,854.15 |
| 07/29/2013 | 3046 | Southeast Water Assn | acct no. 01-041900-0; water bill | 6950-000 | | $34.86 | $67,819.29 |
| 07/31/2013 | (26) | United Healthcare | insurance rebate | 1290-000 | $72.36 | | $67,891.65 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $110.48 | $67,781.17 |
| | | | **SUBTOTALS** | | $4,327.90 | $16,105.30 | |

Case 12-46295-elm7   Doc 686   Filed 09/23/20   Entered 09/23/20 11:03:39   Desc Main

Page No: 4            Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 12-46295-ELM | |
| Case Name: | LATITUDE SOLUTIONS, INC. | |
| Primary Taxpayer ID #: | **-***4382 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/9/2012 | |
| For Period Ending: | 9/3/2020 | |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2013 | 3047 | STOP PAYMENT: Entergy | electric bill for acct no. 105980742 | 6950-004 | | ($139.53) | $67,920.70 |
| 07/31/2013 | 3048 | Shiloh Housley | wages from 7/16/2013 to 7/31/2013 | 6950-720 | | $1,500.00 | $66,420.70 |
| 08/01/2013 | 3049 | Trustee Insurance Agency | July and August insurance | 6950-000 | | $3,117.00 | $63,303.70 |
| 08/12/2013 | (21) | United States Treasury | tax refund | 1224-000 | $42.40 | | $63,346.10 |
| 08/12/2013 | (21) | United States Treasury | tax refund | 1224-000 | $17.57 | | $63,363.67 |
| 08/13/2013 | 3050 | Three Drakes Holdings, LLC | August rent | 6920-000 | | $2,500.00 | $60,863.67 |
| 08/13/2013 | 3051 | Shiloh Housley | wages for 8.1.13 to 8.15.13 | 6950-720 | | $1,500.00 | $59,363.67 |
| 08/13/2013 | 3052 | Shiloh Housley | reimbursement for expenses for repairs | 6950-000 | | $540.54 | $58,823.13 |
| 08/15/2013 | 3053 | Searcy Auto Glass | repair window/secure premises | 2420-000 | | $396.03 | $58,427.10 |
| 08/19/2013 | | Entergy | acct no. 105980718 | 6950-000 | | $39.26 | $58,387.84 |
| 08/19/2013 | | Entergy | electric acct no. 105980742 | 6950-000 | | $139.53 | $58,248.31 |
| 08/19/2013 | 3047 | Entergy | electric bill for acct no. 105980742 | 6950-000 | | $139.53 | $58,108.78 |
| 08/27/2013 | 3054 | US Trustee | quarterly fees | 2950-000 | | $325.00 | $57,783.78 |
| 08/29/2013 | 3055 | Shiloh Housley | wages for Aug 16-30 | 6950-720 | | $1,500.00 | $56,283.78 |
| 08/29/2013 | 3056 | Southeast Water Assn | water bill for August 2013 | 6950-000 | | $34.86 | $56,248.92 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $101.23 | $56,147.69 |
| 09/13/2013 | 3057 | Shiloh Housley | wages from 9.1 to 9.15 | 6950-720 | | $1,500.00 | $54,647.69 |
| 09/13/2013 | 3058 | Trustee Insurance Agency | invoice no. 1495 | 6950-000 | | $1,558.50 | $53,089.19 |
| 09/13/2013 | 3059 | Three Drakes Holdings, LLC | rent September 2013 | 6920-000 | | $2,500.00 | $50,589.19 |
| 09/16/2013 | | Entergy | August electric bill | 6950-000 | | $47.74 | $50,541.45 |
| 09/16/2013 | | Entergy | August Electric Bill | 6950-000 | | $149.44 | $50,392.01 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $84.17 | $50,307.84 |
| 09/30/2013 | 3062 | Shiloh Housley | wages for 9.16.13 to 9.30.13 | 6950-720 | | $1,500.00 | $48,807.84 |
| 10/01/2013 | 3060 | Southeast Water Assn | acct no. 01-041900-0; October water bill | 6950-000 | | $34.86 | $48,772.98 |
| 10/01/2013 | 3061 | Holt and Associates | storage for October-Nov 2013 | 6920-000 | | $100.00 | $48,672.98 |
| 10/08/2013 | (15) | Holt & Associates, Inc. | liquidation of lab equipment proceeds | 1129-000 | $33,460.00 | | $82,132.98 |
| 10/15/2013 | 3063 | Shiloh Housley | wages from 10.1.13 to 10.15.13 | 6950-720 | | $1,500.00 | $80,632.98 |
| | | | | **SUBTOTALS** | $33,519.97 | $20,668.16 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5    Exhibit 9

| Case No. | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2013 | 3064 | Trustee Insurance Agency | insurance  invoice no. 1672 | 6950-000 | | $1,558.50 | $79,074.48 |
| 10/22/2013 | | Entergy | utility for Oct 2013 | 6950-000 | | $30.78 | $79,043.70 |
| 10/22/2013 | | Entergy | utility for Oct 2013 | 6950-000 | | $96.96 | $78,946.74 |
| 10/29/2013 | 3065 | Southeast Water Assn | water bill for 01-041900-0 | 6950-000 | | $38.06 | $78,908.68 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $116.98 | $78,791.70 |
| 10/31/2013 | 3066 | Shiloh Housley | wages from 10/15/2013 to 10/31/2013 | 6950-720 | | $1,500.00 | $77,291.70 |
| 11/01/2013 | 3067 | Three Drakes Holdings, LLC | October and November rent | 6920-000 | | $5,000.00 | $72,291.70 |
| 11/06/2013 | 3068 | US Trustee | acct no. 3941246295; quarter no. 3 | 2950-000 | | $650.00 | $71,641.70 |
| 11/15/2013 | 3069 | Shiloh Housley | wages from 11/1/13 to 11/15/13 | 6950-720 | | $1,500.00 | $70,141.70 |
| 11/15/2013 | 3070 | Trustee Insurance Agency | inv no. 1899; insurance | 6950-000 | | $1,500.00 | $68,641.70 |
| 11/19/2013 | 3071 | Holt and Associates | storage fees for November to December 2013 | 6920-000 | | $100.00 | $68,541.70 |
| 11/21/2013 | | Entergy | electric bill | 6950-000 | | $39.26 | $68,502.44 |
| 11/21/2013 | | Entergy | electric bill | 6950-000 | | $96.79 | $68,405.65 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $111.97 | $68,293.68 |
| 12/02/2013 | 3072 | Southeast Water Assn | acct no. 01-041900-0; Dec 2013 water bill | 6950-000 | | $31.66 | $68,262.02 |
| 12/04/2013 | 3073 | Shiloh Housley | wages for 11/16/13 to 11/30/13 | 6950-720 | | $1,500.00 | $66,762.02 |
| 12/04/2013 | 3074 | Three Drakes Holdings, LLC | December rent 2013 | 6920-000 | | $2,500.00 | $64,262.02 |
| 12/04/2013 | 3075 | Trustee Insurance Agency | invoice no. 2024 | 6950-000 | | $1,500.00 | $62,762.02 |
| 12/04/2013 | 3076 | Holt and Associates | auctioneer fees and expenses | * | | $7,372.84 | $55,389.18 |
| | | | auctioneer fees                          $(5,019.00) | 3610-000 | | | $55,389.18 |
| | | | auctioneer expenses                    $(2,353.84) | 3620-000 | | | $55,389.18 |
| 12/16/2013 | 3077 | Shiloh Housley | Wages from 12.1.13 to 12.15.13 | 6950-720 | | $1,500.00 | $53,889.18 |
| 12/23/2013 | | Entergy | ELECTRIC BILL 1 December 2013 | 6950-000 | | $39.26 | $53,849.92 |
| 12/23/2013 | | Entergy | Energy Bill 2 December 2013 | 6950-000 | | $119.42 | $53,730.50 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $94.92 | $53,635.58 |
| 12/31/2013 | 3078 | Shiloh Housley | wages for 12/16/13 to 12/31/13 | 6950-720 | | $1,500.00 | $52,135.58 |
| 12/31/2013 | 3079 | Southeast Water Assn | acct no. 01-041900-0 | 6950-000 | | $37.02 | $52,098.56 |
| 12/31/2013 | 3080 | Holt and Associates | Rent for asset storage for 12/13 to 1/14 | 6920-000 | | $100.00 | $51,998.56 |
| | | | | SUBTOTALS | $0.00 | $28,634.42 | |

Case 12-46295-elm7    Doc 686    Filed 09/23/20    Entered 09/23/20 11:03:39    Desc Main
Document    Page 22 of 40    Page No: 6    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
| Case Name: | LATITUDE SOLUTIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2014 | 3081 | Shiloh Housley | wages for 1/1/2014 to 1/15/2014 | 6950-720 | | $1,500.00 | $50,498.56 |
| 01/13/2014 | 3082 | Holt and Associates | storage/rent for 1/14 to 2/14 | 6920-000 | | $100.00 | $50,398.56 |
| 01/13/2014 | 3083 | Trustee Insurance Agency | insurance invoice no. 2134 | 6950-000 | | $1,500.00 | $48,898.56 |
| 01/21/2014 | 3084 | Three Drakes Holdings, LLC | January 2014 rent | 6920-000 | | $2,500.00 | $46,398.56 |
| 01/24/2014 | | Entergy | January utility bill | 6950-000 | | $38.26 | $46,360.30 |
| 01/24/2014 | | Entergy | January 2014 utility bill | 6950-000 | | $118.68 | $46,241.62 |
| 01/29/2014 | 3085 | Southeast Water Assn | acct no. 01-041900-0; January water bill | 6950-000 | | $37.02 | $46,204.60 |
| 01/29/2014 | 3086 | US Trustee | quarter 4 2013 fee; acct no. 3941246295 | 2950-000 | | $650.00 | $45,554.60 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $81.98 | $45,472.62 |
| 01/31/2014 | 3087 | Shiloh Housley | wages 1/16/2014 to 1/31/2014 | 6950-720 | | $1,500.00 | $43,972.62 |
| 02/13/2014 | (27) | FT Water Solutions, LLC | rent payment | 1222-000 | $2,500.00 | | $46,472.62 |
| 02/17/2014 | 3088 | Shiloh Housley | wages 2.1.14 to 2.15.14 | 6950-720 | | $1,500.00 | $44,972.62 |
| 02/17/2014 | 3089 | Trustee Insurance Agency | invoice no. 2282 | 6950-000 | | $1,500.00 | $43,472.62 |
| 02/17/2014 | 3090 | Holt and Associates | invoice date 2.4.14; asset storage | 6920-000 | | $100.00 | $43,372.62 |
| 02/17/2014 | 3091 | Shiloh Housley | reimburse for Central Arkansas Lock and Safe service call to replace lock | 6950-000 | | $98.23 | $43,274.39 |
| 02/17/2014 | 3092 | Three Drakes Holdings, LLC | Rent Feb. 2014 | 6920-000 | | $2,500.00 | $40,774.39 |
| 02/24/2014 | | Entergy | utility bill | 6950-000 | | $40.46 | $40,733.93 |
| 02/24/2014 | | Entergy | utility account | 6950-000 | | $258.13 | $40,475.80 |
| 02/27/2014 | 3093 | Kyle Rost | patent fee | 6950-000 | | $1,190.00 | $39,285.80 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $64.54 | $39,221.26 |
| 02/28/2014 | 3094 | Shiloh Housley | wages for 2.16.14 to 2.28.14 | 6950-720 | | $1,500.00 | $37,721.26 |
| 03/06/2014 | 3095 | Southeast Water Assn | acct no. 01-041900-0  water bill | 6950-000 | | $37.02 | $37,684.24 |
| 03/14/2014 | (27) | FT Water Solutions | lease payment | 1222-000 | $2,500.00 | | $40,184.24 |
| 03/14/2014 | 3096 | Three Drakes Holdings, LLC | March 2014 rent | 6920-000 | | $2,500.00 | $37,684.24 |
| 03/14/2014 | 3097 | Shiloh Housley | wages from 3/1/14 to 3/15/14 | 6950-720 | | $1,500.00 | $36,184.24 |
| 03/25/2014 | | Entergy | March 2014 bill for acct no. 105980718 | 6950-000 | | $39.94 | $36,144.30 |
| | | | **SUBTOTALS** | | $5,000.00 | $20,854.26 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7        Exhibit 9

| Case No. | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2014 | | Entergy | March 2014 bill for acct no. 105980742 | 6950-000 | | $212.84 | $35,931.46 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $61.07 | $35,870.39 |
| 03/31/2014 | 3098 | Shiloh Housley | wages for 3/16/14 to 3/31/14 | 6950-720 | | $1,500.00 | $34,370.39 |
| 03/31/2014 | 3099 | Trustee Insurance Agency | invoice no. 2414 | 6950-000 | | $1,500.00 | $32,870.39 |
| 03/31/2014 | 3100 | George Adams & Company Insurance Agency | bond for 2014-2015 invoice no. 127 | 2300-000 | | $600.00 | $32,270.39 |
| 04/04/2014 | 3101 | Southeast Water Assn | water bill for acct no. 01-041900-0 | 6950-000 | | $40.42 | $32,229.97 |
| 04/17/2014 | 3102 | Shiloh Housley | wages from 4.1.14 to 4.15.14 | 6950-720 | | $1,500.00 | $30,729.97 |
| 04/17/2014 | 3103 | Three Drakes Holdings, LLC | rent April 2014 | 6920-000 | | $2,500.00 | $28,229.97 |
| 04/24/2014 | | Entergy | electric bill acct no. 105980718 | 6950-000 | | $40.37 | $28,189.60 |
| 04/24/2014 | | Entergy | April 2014 bill for acct no. 105980742 | 6950-000 | | $216.63 | $27,972.97 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $49.82 | $27,923.15 |
| 04/30/2014 | 3104 | US Trustee | quarterly fee payment for Q1 2014 | 2950-000 | | $650.00 | $27,273.15 |
| 04/30/2014 | 3105 | Holt and Associates | invoice dated 4.30.14; for April to May 2014 storage and May to June 2014 storage | 6920-000 | | $200.00 | $27,073.15 |
| 04/30/2014 | 3106 | Trustee Insurance Agency | inv no. 2563 | 6950-000 | | $1,500.00 | $25,573.15 |
| 04/30/2014 | 3107 | Shiloh Housley | wages from 4.16.14 to 4.30.14 | 6950-720 | | $1,500.00 | $24,073.15 |
| 04/30/2014 | 3108 | Southeast Water Assn | acct no. 01-041900-0 | 6950-000 | | $37.02 | $24,036.13 |
| 05/14/2014 | (27) | F&T Water Solutions, LLC | rent | 1222-000 | $2,500.00 | | $26,536.13 |
| 05/14/2014 | (28) | F&T Water Solutions, LLC | rental payment for 2 units | 1222-000 | $7,500.00 | | $34,036.13 |
| 05/14/2014 | 3109 | Shiloh Housley | wages for 5.1.14 to 5.15.14 | 6950-720 | | $1,500.00 | $32,536.13 |
| 05/14/2014 | 3110 | Trustee Insurance Agency | inv no. 2705 | 6950-000 | | $1,500.00 | $31,036.13 |
| 05/14/2014 | 3111 | Three Drakes Holdings, LLC | rent May 2014 | 6920-000 | | $2,500.00 | $28,536.13 |
| 05/23/2014 | | Entergy | electric bill May 2014 | 6950-000 | | $40.39 | $28,495.74 |
| 05/23/2014 | | Entergy | May electric bill (2) | 6950-000 | | $87.42 | $28,408.32 |
| 05/30/2014 | 3112 | Shiloh Housley | wages from 5.16.14 to 5.31.14 | 6950-720 | | $1,500.00 | $26,908.32 |
| 05/30/2014 | 3113 | Southeast Water Assn | water bill May 2014; acct no. 01-041900-0 | 6950-000 | | $37.02 | $26,871.30 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $45.55 | $26,825.75 |
| | | | **SUBTOTALS** | | $10,000.00 | $19,318.55 | |

Page No: 8

Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-46295-ELM |
| Case Name: | LATITUDE SOLUTIONS, INC. |
| Primary Taxpayer ID #: | **-***4382 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/9/2012 |
| For Period Ending: | 9/3/2020 |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2014 | 3114 | Three Drakes Holdings, LLC | June 2014 rent | 6920-000 | | $2,500.00 | $24,325.75 |
| 06/10/2014 | 3115 | Holt and Associates | storage charge June 2014 to July 2014 | 6920-000 | | $100.00 | $24,225.75 |
| 06/13/2014 | 3116 | Shiloh Housley | wages from 6.1.14 to 6.15.14 | 6950-720 | | $1,500.00 | $22,725.75 |
| 06/18/2014 | (28) | FT Water Solutions, Inc. | rental | 1222-000 | $7,500.00 | | $30,225.75 |
| 06/24/2014 | | Entergy | June electric bill | 6950-000 | | $40.39 | $30,185.36 |
| 06/24/2014 | | Entergy | June electric bill (2) | 6950-000 | | $145.77 | $30,039.59 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.58 | $29,996.01 |
| 06/30/2014 | 3117 | Shiloh Housley | wages for 6.15.14 to 6.30.14 | 6950-720 | | $1,500.00 | $28,496.01 |
| 06/30/2014 | 3118 | Trustee Insurance Agency | inv no. 2844 | 6950-000 | | $1,500.00 | $26,996.01 |
| 07/03/2014 | 3119 | Holt and Associates | storage fees for July 2014 | 6920-000 | | $100.00 | $26,896.01 |
| 07/03/2014 | 3120 | Southeast Water Assn | acct no. 01-041900-0 | 6950-000 | | $37.02 | $26,858.99 |
| 07/03/2014 | 3121 | Three Drakes Holdings, LLC | rent July 2014 | 6920-000 | | $2,500.00 | $24,358.99 |
| 07/14/2014 | 3122 | Shiloh Housley | wages for 7.1.14 to 7.15.14 | 6950-720 | | $1,500.00 | $22,858.99 |
| 07/15/2014 | (30) | Avivid Technologies Group LLC | rent | 1122-000 | $3,500.00 | | $26,358.99 |
| 07/23/2014 | | Entergy | electric bill 1 | 6950-000 | | $40.53 | $26,318.46 |
| 07/23/2014 | | Entergy | electric bill 2 | 6950-000 | | $135.56 | $26,182.90 |
| 07/29/2014 | 3125 | Shiloh Housley | reimbursement for battery replacements for security cameras | 6950-000 | | $14.20 | $26,168.70 |
| 07/29/2014 | 3126 | Trustee Insurance Agency | inv no. 2971 | 6950-000 | | $1,500.00 | $24,668.70 |
| 07/29/2014 | 3127 | US Trustee | acct no. 3941246295 quarterly fee for 2nd quarter 2014 | 2950-000 | | $650.00 | $24,018.70 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $43.22 | $23,975.48 |
| 07/31/2014 | 3123 | Shiloh Housley | wages from 7.16.14 to 7.31.14 | 6950-720 | | $1,500.00 | $22,475.48 |
| 08/01/2014 | 3124 | Southeast Water Assn | water bill for 01-041900-0 | 6950-000 | | $37.02 | $22,438.46 |
| 08/06/2014 | (28) | F&T Water Solutions | rent | 1222-000 | $7,500.00 | | $29,938.46 |
| 08/06/2014 | 3128 | Holt and Associates | inv dated 8.4.14 | 6920-000 | | $100.00 | $29,838.46 |
| 08/06/2014 | 3129 | Three Drakes Holdings, LLC | rent-August 2014 | 6920-000 | | $2,500.00 | $27,338.46 |
| 08/15/2014 | 3130 | Shiloh Housley | wages from 8.1.14 to 8.15.14 | 6950-720 | | $1,500.00 | $25,838.46 |
| | | | **SUBTOTALS** | | $18,500.00 | $19,487.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9          Exhibit 9

| Case No. | 12-46295-ELM | | | Trustee Name: | Carey D. Ebert |
|---|---|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/18/2014 | (29) | American Express | preference settlement | | 1241-000 | $18,500.00 | | $44,338.46 |
| 08/18/2014 | (30) | Avivid Technologies Group | rent | | 1222-000 | $3,500.00 | | $47,838.46 |
| 08/22/2014 | | Entergy | August electric bill 1 | | 6950-000 | | $40.53 | $47,797.93 |
| 08/22/2014 | | Entergy | August electric bill 2 | | 6950-000 | | $136.79 | $47,661.14 |
| 08/29/2014 | 3131 | Shiloh Housley | wages from 8.15.14 to 8.30.14 | | 6950-720 | | $1,500.00 | $46,161.14 |
| 08/29/2014 | 3132 | Trustee Insurance Agency | invoice no. 3130 | | 6950-000 | | $1,500.00 | $44,661.14 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $57.19 | $44,603.95 |
| 09/03/2014 | 3133 | Southeast Water Assn | acct no. 01-041900-0 | | 6950-000 | | $37.53 | $44,566.42 |
| 09/08/2014 | (28) | FT Water Solutuions, LLC | rent | | 1222-000 | $7,500.00 | | $52,066.42 |
| 09/10/2014 | 3134 | Three Drakes Holdings, LLC | rent for September 2014 and lawn service | | * | | $2,900.00 | $49,166.42 |
| | | | rent for September 2014 | $(2,500.00) | 6920-000 | | | $49,166.42 |
| | | | lawn services for Superior Lawn for weed control | $(400.00) | 6920-000 | | | $49,166.42 |
| 09/17/2014 | (30) | Avivid Technologies | rent | | 1122-000 | $3,500.00 | | $52,666.42 |
| 09/19/2014 | 3135 | Holt and Associates | invoice dated 9.10.14 | | 6920-000 | | $100.00 | $52,566.42 |
| 09/19/2014 | 3136 | Shiloh Housley | wages from 9.1.14 to 9.15.14 | | 6950-720 | | $1,500.00 | $51,066.42 |
| 09/22/2014 | | Entergy | September 2014 electric bill 1 | | 6950-000 | | $40.90 | $51,025.52 |
| 09/22/2014 | | Entergy | September 2014 electric bill 2 | | 6950-000 | | $145.95 | $50,879.57 |
| 09/29/2014 | 3137 | Trustee Insurance Agency | insurance invoice #3317 | | 6950-000 | | $1,500.00 | $49,379.57 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $77.71 | $49,301.86 |
| 09/30/2014 | 3138 | Shiloh Housley | wages from 9.15.14 to 9.30.14 | | 6950-720 | | $1,500.00 | $47,801.86 |
| 10/01/2014 | 3139 | Southeast Water Assn | October water bill; acct no. 01-041900-0 | | 6950-000 | | $37.53 | $47,764.33 |
| 10/09/2014 | 3140 | Three Drakes Holdings, LLC | rent for October 2014 | | 6920-000 | | $2,500.00 | $45,264.33 |
| 10/15/2014 | 3141 | Shiloh Housley | wages from 10/1/14 to 10/15/14 | | 6950-720 | | $1,500.00 | $43,764.33 |
| 10/15/2014 | 3142 | Holt and Associates | asset storage rental; invoice dated 10/13/14 | | 6920-000 | | $100.00 | $43,664.33 |
| 10/22/2014 | | Entergy | acct no. 1; 105980718-October 2014 electric bill | | 6950-000 | | $41.31 | $43,623.02 |
| 10/22/2014 | | Entergy | October 2014 electric bill for Account No. 105980742 | | 6950-000 | | $144.07 | $43,478.95 |
| 10/30/2014 | 3143 | Trustee Insurance Agency | insurance invoice no. 3455 | | 6950-000 | | $1,500.00 | $41,978.95 |

**SUBTOTALS** $33,000.00   $16,859.51

Page No: 10          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-46295-ELM | |
| Case Name: | LATITUDE SOLUTIONS, INC. | |
| Primary Taxpayer ID #: | **-***4382 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/9/2012 | |
| For Period Ending: | 9/3/2020 | |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2014 | 3144 | Shiloh Housley | wages for 10.16.14 to 10.31.14 | 6950-720 | | $1,500.00 | $40,478.95 |
| 10/30/2014 | 3145 | US Trustee | quarterly fee for 3941246295 | 2950-000 | | $650.00 | $39,828.95 |
| 10/30/2014 | 3146 | Southeast Water Assn | water bill for October 2014; acct no. 01-041900-0 | 6950-000 | | $37.53 | $39,791.42 |
| 10/30/2014 | 3147 | Rosen Systems | invoice no. 34910 | 6620-000 | | $300.00 | $39,491.42 |
| 10/31/2014 | | Entergy | November electric bill-acct 2 | 6950-000 | | $121.86 | $39,369.56 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $75.31 | $39,294.25 |
| 11/04/2014 | 3148 | Three Drakes Holdings, LLC | November 2014 rent | 6920-000 | | $2,500.00 | $36,794.25 |
| 11/11/2014 | (28) | FT Water Solutions, LLC | rent | 1222-000 | $7,500.00 | | $44,294.25 |
| 11/11/2014 | (30) | Avivid Technologies Group LLC | rent | 1222-000 | $3,500.00 | | $47,794.25 |
| 11/14/2014 | 3149 | Shiloh Housley | wages from 11.1.14 to 11.15.14 | 6950-720 | | $1,500.00 | $46,294.25 |
| 11/21/2014 | | Entergy | November electric bill-acct 1 | 6950-000 | | $41.31 | $46,252.94 |
| 11/21/2014 | | Entergy | electric bill for November 2014 for account no. 2 | 6950-000 | | $121.86 | $46,131.08 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $70.38 | $46,060.70 |
| 12/01/2014 | 3150 | Shiloh Housley | wages from 11.16.14 to 11.30.14 | 6950-720 | | $1,500.00 | $44,560.70 |
| 12/01/2014 | 3151 | Trustee Insurance Agency | invoice no. 3590 | 6950-000 | | $1,500.00 | $43,060.70 |
| 12/01/2014 | 3152 | Southeast Water Assn | acct no. 01-041900-0 | 6950-000 | | $37.53 | $43,023.17 |
| 12/01/2014 | 3153 | Three Drakes Holdings, LLC | December rent and lawn service | 6920-000 | | $2,900.00 | $40,123.17 |
| 12/18/2014 | 3154 | Shiloh Housley | wages from 12.1.14 to 12.15.14 | 6950-720 | | $1,500.00 | $38,623.17 |
| 12/18/2014 | 3155 | Holt and Associates | storage fees for December 2014 to Jan. 2015 | 6920-000 | | $100.00 | $38,523.17 |
| 12/23/2014 | | Entergy | December electric bill acct 1 | 6950-000 | | $41.59 | $38,481.58 |
| 12/23/2014 | | Entergy | December 2014 electric bill acct 2 | 6950-000 | | $116.00 | $38,365.58 |
| 12/31/2014 | (30) | Avivid Technologies Group, LLC | rent | 1222-000 | $3,500.00 | | $41,865.58 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $67.61 | $41,797.97 |
| 12/31/2014 | 3156 | Shiloh Housley | wages from 12.16.14 to 12.31.14 | 6950-720 | | $1,500.00 | $40,297.97 |
| 12/31/2014 | 3157 | Trustee Insurance Agency | invoice no. 3749 | 6950-000 | | $1,500.00 | $38,797.97 |
| 01/13/2015 | (28) | FT Water Solutions, LLC | rental for Oct, Nov and December 2014 | 1222-000 | $10,500.00 | | $49,297.97 |
| 01/16/2015 | 3158 | Three Drakes Holdings, LLC | Jan 2015 rent | 6920-000 | | $2,500.00 | $46,797.97 |
| | | | **SUBTOTALS** | | $25,000.00 | $20,180.98 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No.: 11          Exhibit 9

| Case No. | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
| Case Name: | LATITUDE SOLUTIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2015 | 3159 | Southeast Water Assn | acct no. 01-041900-0; Jan water bill | 6950-000 | | $40.93 | $46,757.04 |
| 01/16/2015 | 3160 | Shiloh Housley | wages from 1.1.15 to 1.15.15 | 6950-720 | | $1,500.00 | $45,257.04 |
| 01/26/2015 | | Entergy | Jan 2015 acct 1 | 6950-000 | | $40.81 | $45,216.23 |
| 01/26/2015 | | Entergy | Jan 2015 account 2 | 6950-000 | | $140.79 | $45,075.44 |
| 01/30/2015 | 3161 | Trustee Insurance Agency | inv #3950-Jan 2015 insurance | 6950-000 | | $1,500.00 | $43,575.44 |
| 01/30/2015 | 3162 | Shiloh Housley | wages from 1.16.15 to 1.31.15 | 6950-720 | | $1,500.00 | $42,075.44 |
| 01/30/2015 | 3163 | US Trustee | 3941246295 quarterly fees | 2950-000 | | $650.00 | $41,425.44 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $71.26 | $41,354.18 |
| 02/03/2015 | | Entergy | Feb  2015 electric bill | 6950-000 | | $140.64 | $41,213.54 |
| 02/03/2015 | | Entergy | Feb 2015 electric bill (2) | 6950-000 | | $40.80 | $41,172.74 |
| 02/06/2015 | 3164 | Southeast Water Assn | acct no. 01-041900-0; Feb water bill 2015 | 6950-000 | | $39.72 | $41,133.02 |
| 02/13/2015 | 3165 | Three Drakes Holdings, LLC | rent Feb. 2015 | 6920-000 | | $2,500.00 | $38,633.02 |
| 02/13/2015 | 3166 | Shiloh Housley | wages from 2.1.15 to 2.15.15 | 6950-720 | | $1,500.00 | $37,133.02 |
| 02/25/2015 | | Entergy | Feb 2015 acct 2 | 6950-000 | | $74.66 | $37,058.36 |
| 02/27/2015 | 3167 | Trustee Insurance Agency | invoice no. 4083 | 6950-000 | | $1,500.00 | $35,558.36 |
| 02/27/2015 | 3168 | Shiloh Housley | wages from 2.16.15 to 2.28.15 | 6950-720 | | $1,500.00 | $34,058.36 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.25 | $33,998.11 |
| 03/11/2015 | (30) | Avivid Technologies | rent | 1122-000 | $3,500.00 | | $37,498.11 |
| 03/11/2015 | 3169 | Three Drakes Holdings, LLC | rent-March 2015 | 6920-000 | | $2,500.00 | $34,998.11 |
| 03/11/2015 | 3170 | Southeast Water Assn | March water bill 2015 | 6950-000 | | $39.72 | $34,958.39 |
| 03/12/2015 | | Entergy | Correction for bank debit on 11/21/2014 | 6950-000 | | ($121.86) | $35,080.25 |
| 03/13/2015 | 3171 | Shiloh Housley | wages from 3.1.15 to 3.15.15 | 6950-720 | | $1,500.00 | $33,580.25 |
| 03/26/2015 | | Entergy | electric bill March 2015, acct. no. 2 | 6950-000 | | $200.31 | $33,379.94 |
| 03/26/2015 | | Entergy | electric bill March 2015, acct no. 1 | 6950-000 | | $40.15 | $33,339.79 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $58.01 | $33,281.78 |
| 04/01/2015 | 3172 | Shiloh Housley | wages from 3.15.15 to 3.31.15 | 6950-720 | | $1,500.00 | $31,781.78 |
| 04/01/2015 | 3173 | Trustee Insurance Agency | inv no. 4233 | 6950-000 | | $1,500.00 | $30,281.78 |

SUBTOTALS          $3,500.00          $20,016.19

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/08/2015 | 3174 | Southeast Water Assn | water bill April 2015 | 6950-000 | | $50.02 | $30,231.76 |
| 04/08/2015 | 3175 | Holt and Associates | invoice dated 3.23.15; rent for Jan-April 2015 | 6920-000 | | $300.00 | $29,931.76 |
| 04/21/2015 | 3176 | Shiloh Housley | wages from 4.1.15 to 4.15.15 | 6950-720 | | $1,500.00 | $28,431.76 |
| 04/21/2015 | 3177 | Three Drakes Holdings, LLC | rent April 2015 | 6920-000 | | $2,500.00 | $25,931.76 |
| 04/24/2015 | | Entergy | electric bill April 2015, account no. 1 | 6950-000 | | $41.24 | $25,890.52 |
| 04/24/2015 | | Entergy | April 2015 electric bill; account no. 2 | 6950-000 | | $138.21 | $25,752.31 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $47.81 | $25,704.50 |
| 05/01/2015 | 3178 | Shiloh Housley | wages from 4.16.15 to 4.30.15 | 6950-720 | | $1,500.00 | $24,204.50 |
| 05/01/2015 | 3179 | George Adams & Company Insurance Agency | invoice no. 1043 | 2300-000 | | $600.00 | $23,604.50 |
| 05/08/2015 | 3180 | SEWCO PWA | account no. 792- | 6950-000 | | $51.12 | $23,553.38 |
| 05/14/2015 | (15) | Holt & Associates | sales proceeds from remaining lab inventory | 1129-000 | $418.79 | | $23,972.17 |
| 05/14/2015 | (30) | Avivid Technologies | rent | 1222-000 | $7,000.00 | | $30,972.17 |
| 05/18/2015 | 3181 | Three Drakes Holdings, LLC | May 2015 rent | 6920-000 | | $2,500.00 | $28,472.17 |
| 05/18/2015 | 3182 | Shiloh Housley | wages 5.1.15 to 5.15.15 | 6950-720 | | $1,500.00 | $26,972.17 |
| 05/18/2015 | 3183 | US Trustee | quarterly fees due for 1st quarter 2015 | 2950-000 | | $650.00 | $26,322.17 |
| 05/18/2015 | 3184 | Trustee Insurance Agency | invoice no. 4553 | 6950-000 | | $1,500.00 | $24,822.17 |
| 05/26/2015 | | Entergy | electric bill 1-May 2015 | 6950-000 | | $41.24 | $24,780.93 |
| 05/26/2015 | | Entergy | electric bill 2 May 2015 | 6950-000 | | $79.78 | $24,701.15 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $45.74 | $24,655.41 |
| 06/08/2015 | 3185 | Shiloh Housley | wages from 5.16.15 to 5.31.15 | 6950-720 | | $1,500.00 | $23,155.41 |
| 06/08/2015 | 3186 | Southeast Water Assn | water bill for acct no. 792 | 6950-000 | | $47.81 | $23,107.60 |
| 06/08/2015 | 3187 | Three Drakes Holdings, LLC | rent June 2015 | 6920-000 | | $2,500.00 | $20,607.60 |
| 06/24/2015 | | Entergy | June 2015 electric bill 2 | 6950-000 | | $92.07 | $20,515.53 |
| 06/24/2015 | | Entergy | June 2015 electric bill 1 | 6950-000 | | $41.24 | $20,474.29 |
| 06/25/2015 | 3188 | Shiloh Housley | WAGES FROM 6.1.15 to 6.15.15 | 6950-720 | | $1,500.00 | $18,974.29 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $35.36 | $18,938.93 |
| | | | **SUBTOTALS** | | $7,418.79 | $18,761.64 | |

Page No: 13    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
|---|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2015 | 3189 | Southeast Water Assn | acct n . 792-June 2015 water bill | 6950-000 | | $48.46 | $18,890.47 |
| 07/09/2015 | 3190 | Shiloh Housley | wages from 6/15/15 to 6/30/15 | 6950-720 | | $1,500.00 | $17,390.47 |
| 07/23/2015 | | Entergy | July 1 Bill 2015 | 6950-000 | | $41.56 | $17,348.91 |
| 07/23/2015 | | Entergy | July (2) bill 2015 | 6950-000 | | $86.84 | $17,262.07 |
| 07/24/2015 | 3191 | Three Drakes Holdings, LLC | July rent 2015 | 6920-000 | | $2,500.00 | $14,762.07 |
| 07/24/2015 | 3192 | Shiloh Housley | wages for 7.1.15 to 7.30.15 | 6950-720 | | $3,000.00 | $11,762.07 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.37 | $11,733.70 |
| 08/05/2015 | (30) | Avivid Technologies | rent | 1222-000 | $3,500.00 | | $15,233.70 |
| 08/24/2015 | | Entergy | August 2015 electric bill 1 | 6950-000 | | $41.56 | $15,192.14 |
| 08/24/2015 | | Entergy | August 2015 electric bill 2 | 6950-000 | | $88.24 | $15,103.90 |
| 08/27/2015 | 3193 | US Trustee | Quarterly fee payment | 2950-000 | | $650.00 | $14,453.90 |
| 08/27/2015 | 3194 | Three Drakes Holdings, LLC | August 2015 rent | 6920-000 | | $2,500.00 | $11,953.90 |
| 08/27/2015 | 3195 | Shiloh Housley | wages 8/1/15 to 8/15/15 | 6950-720 | | $1,500.00 | $10,453.90 |
| 08/27/2015 | 3196 | Southeast Water Assn | water bill acct no. 792 | 6950-000 | | $49.46 | $10,404.44 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $23.43 | $10,381.01 |
| 09/21/2015 | 3196 | VOID: Southeast Water Assn | water bill | 6950-000 | | ($49.46) | $10,430.47 |
| 09/22/2015 | | Entergy | electric bill 1 for September 2015 | 6950-000 | | $41.56 | $10,388.91 |
| 09/22/2015 | | Entergy | electric bill 2 for September 2015 | 6950-000 | | $65.33 | $10,323.58 |
| 09/22/2015 | 3197 | Shiloh Housley | wages from 8.16.15 to 9.1.15 | 6950-720 | | $1,500.00 | $8,823.58 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $16.21 | $8,807.37 |
| 09/30/2015 | | Entergy | Correct for incorrect entry for August 2015 electric bill 2. Correct amount of total debit was 88.84 | 6950-000 | | $0.60 | $8,806.77 |
| 10/05/2015 | 3198 | Shiloh Housley | wages from 9.1.15 to 9.30.15 | 6950-720 | | $3,000.00 | $5,806.77 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $11.24 | $5,795.53 |
| 11/06/2015 | (23) | Three Drakes Holdings, LLC | sales proceeds | 1129-000 | $7,500.00 | | $13,295.53 |
| 11/30/2015 | (6) | Entergy | refund of utility deposit | 1129-000 | $134.59 | | $13,430.12 |
| 11/30/2015 | (7) | Entergy | refund of utility deposit | 1129-000 | $109.41 | | $13,539.53 |
| | | | **SUBTOTALS** | | $11,244.00 | $16,643.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $17.24 | $13,522.29 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.79 | $13,500.50 |
| 01/08/2016 | 3199 | US Trustee | 3941246295 quarterly fee 3rd quarter 2015 | 2950-000 | | $650.00 | $12,850.50 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $21.13 | $12,829.37 |
| 02/26/2016 | 3200 | Trustee Insurance Agency | final statement | 6950-000 | | $8,025.00 | $4,804.37 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $19.36 | $4,785.01 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $8.13 | $4,776.88 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $7.45 | $4,769.43 |
| 05/05/2016 | 3201 | US Trustee | chapter 11 quarterly fees | 2950-000 | | $325.00 | $4,444.43 |
| 05/05/2016 | 3202 | George Adams & Company Insurance Agency | fidelity bond | 2300-000 | | $600.00 | $3,844.43 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $6.82 | $3,837.61 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $5.99 | $3,831.62 |
| 07/22/2016 | (15) | Avivid Technologies Group | sales proceeds per court order | 1129-000 | $300,000.00 | | $303,831.62 |
| 07/29/2016 | 3203 | US Trustee | quarterly fees | 2950-000 | | $977.22 | $302,854.40 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $177.88 | $302,676.52 |
| 08/21/2016 | 3204 | Rosen Systems | expenses for 3/12/13 auction | 3620-000 | | $15,010.31 | $287,666.21 |
| 08/31/2016 | (15) | Rosen Systems | sales proceeds | 1129-000 | $32,680.05 | | $320,346.26 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $482.10 | $319,864.16 |
| 09/09/2016 | 3205 | Elsie Title Services | title service to obtain titles to vehicles-missing titles | 6950-000 | | $525.00 | $319,339.16 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $497.14 | $318,842.02 |
| 10/23/2016 | 3206 | Rosen Systems | auctioneer expenses per court order entered 10.5.16 | 3620-000 | | $16,222.99 | $302,619.03 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $510.05 | $302,108.98 |
| 11/11/2016 | 3207 | Guaranteed Express | document pickup/delivery | 6950-000 | | $197.03 | $301,911.95 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $471.43 | $301,440.52 |
| 12/06/2016 | 3208 | US Trustee | quarterly fees for 3rd quarter | 2950-000 | | $650.08 | $300,790.44 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $485.55 | $300,304.89 |
| | | | **SUBTOTALS** | | $332,680.05 | $45,914.69 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
|---|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking |
| For Period Beginning: | 11/9/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | 3209 | US Trustee | 4th quarter fees | 2950-000 | | $649.92 | $299,654.97 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $484.38 | $299,170.59 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $435.85 | $298,734.74 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $481.84 | $298,252.90 |
| 04/26/2017 | 3210 | US Trustee | quarterly fee 1/17 | 2950-000 | | $650.00 | $297,602.90 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $465.54 | $297,137.36 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $441.44 | $296,695.92 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $426.54 | $296,269.38 |
| 07/09/2017 | 3211 | George Adams & Company Insurance Agency | Chapter 11 bond renewal | 2300-000 | | $600.00 | $295,669.38 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $439.60 | $295,229.78 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $438.57 | $294,791.21 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $423.80 | $294,367.41 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $437.29 | $293,930.12 |
| 11/29/2017 | 3212 | US Trustee | quarterly fees 3rd quarter | 2950-000 | | $325.00 | $293,605.12 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $422.56 | $293,182.56 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $435.59 | $292,746.97 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $434.88 | $292,312.09 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $392.21 | $291,919.88 |
| 03/02/2018 | 3213 | US Trustee | quarterly fees fourth quarter 2017 | 2950-000 | | $325.00 | $291,594.88 |
| 03/29/2018 | | Transfer To: #*******6295 | transfer | 9999-000 | | $291,594.88 | $0.00 |
| 07/19/2018 | (29) | Blue Future Inc | preference settlement | 1241-000 | $2,000.00 | | $2,000.00 |
| 07/19/2018 | (31) | Cordatis LLP | client refund of unused retainer | 1290-000 | $4,401.87 | | $6,401.87 |
| 07/19/2018 | (31) | DEP REVERSE: Cordatis LLP | client refund of unused retainer | 1290-000 | ($4,401.87) | | $2,000.00 |
| 07/19/2018 | (29) | DEP REVERSE: Blue Future Inc | preference settlement | 1241-000 | ($2,000.00) | | $0.00 |
| 07/19/2018 | 3214 | US Trustee | 2nd quarter 2018 fees | 2950-000 | | $325.00 | ($325.00) |
| 07/19/2018 | 3214 | VOID: US Trustee | issued from incorrect account | 2950-003 | | ($325.00) | $0.00 |
| | | | SUBTOTALS | | $0.00 | $300,304.89 | |

**FORM 2**     Page No: 16    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-46295-ELM |
| Case Name: | LATITUDE SOLUTIONS, INC. |
| Primary Taxpayer ID #: | **-***4382 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/9/2012 |
| For Period Ending: | 9/3/2020 |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| TOTALS: | $616,901.02 | $616,901.02 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $291,594.88 | |
| Subtotal | $616,901.02 | $325,306.14 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $616,901.02 | $325,306.14 | |

**For the period of 11/9/2012 to 9/3/2020**

| | |
|---|---|
| Total Compensable Receipts: | $616,901.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $616,901.02 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $325,306.14 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $325,306.14 |
| Total Internal/Transfer Disbursements: | $291,594.88 |

**For the entire history of the account between 11/29/2012 to 9/3/2020**

| | |
|---|---|
| Total Compensable Receipts: | $616,901.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $616,901.02 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $325,306.14 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $325,306.14 |
| Total Internal/Transfer Disbursements: | $291,594.88 |

Page No: 17          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-46295-ELM | |
| Case Name: | LATITUDE SOLUTIONS, INC. | |
| Primary Taxpayer ID #: | **-***4382 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/9/2012 | |
| For Period Ending: | 9/3/2020 | |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Settlement Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2015 | (29) | Leonard Neilson | litigation settlement proceeds | 1241-000 | $2,000.00 | | $2,000.00 |
| 12/29/2015 | | DLA Piper LLP | adversary settlement funds | 1149-000 | $100,000.00 | | $102,000.00 |
| 03/09/2016 | 1001 | Walters, Papillion, Thomas, Cullens, LLC | attorney fees per settlement in DLA Piper | 6210-600 | | $100,000.00 | $2,000.00 |
| 03/29/2018 | | Transfer From: #*******6295 | Transfer | 9999-000 | $291,594.88 | | $293,594.88 |
| 06/22/2018 | 1002 | George Adams & Company Insurance Agency | bond invoice 1296 | 2300-000 | | $406.00 | $293,188.88 |
| 06/22/2018 | 1003 | US Trustee | Quarterly fee 1st  quarter | 2950-000 | | $325.00 | $292,863.88 |
| 07/19/2018 | (20) | Glacier Value Partners | auction earnest money | 1149-000 | $187,500.00 | | $480,363.88 |
| 07/19/2018 | (20) | Halcyon | auction earnest money | 1149-002 | $187,500.00 | | $667,863.88 |
| 07/19/2018 | (29) | Blue Future Inc. | settlement of preference ltitigation | 1241-000 | $2,000.00 | | $669,863.88 |
| 07/19/2018 | (31) | Cordatis LLP | refund of retainer | 1290-000 | $4,401.87 | | $674,265.75 |
| 07/19/2018 | 1004 | US Trustee | 2nd quarter 2018 fees | 2950-000 | | $325.00 | $673,940.75 |
| 07/23/2018 | (16) | Glacier Value Partners, LLC | balance of auction proceeds | 1149-000 | $4,412,500.00 | | $5,086,440.75 |
| 07/24/2018 | 1005 | Walters, Papillion, Thomas, Cullens, LLC | attorney fees and expenses per court order entered 7.20.18 | * | | $2,738,251.13 | $2,348,189.62 |
| | | | Walters, Papillion, Thomas, Cullens, LLC        $(1,610,000.00) | 6210-600 | | | $2,348,189.62 |
| | | | Walters, Papillion, Thomas, Cullens, LLC        $(1,128,251.13) | 6220-610 | | | $2,348,189.62 |
| 07/25/2018 | | Halcyon | refund of auction deposit | 8500-002 | | $187,500.00 | $2,160,689.62 |
| 07/30/2018 | 1006 | George Adams & Company Insurance Agency | updated bond invoice 3497 | 2300-000 | | $4,683.00 | $2,156,006.62 |
| 09/05/2018 | 1007 | Kyle W. Rost | patent attorney fees per court order entered 8.30.18 | 6210-600 | | $6,322.00 | $2,149,684.62 |
| 09/05/2018 | 1008 | Quilling,  Selander, Lownds, Winslett & Moser | Chapter 11 attorney fees per court order entered 8.30.18 | * | | $163,107.64 | $1,986,576.98 |
| | | | Chapter 11 attorney fees per court order entered 8.30.18        $(151,620.50) | 6210-000 | | | $1,986,576.98 |
| | | | Chapter 11 attorney expenses per court order entered 8.30.18        $(11,487.14) | 6220-000 | | | $1,986,576.98 |
| | | | | SUBTOTALS | $5,187,496.75 | $3,200,919.77 | |

Page No: 18                 Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-46295-ELM | | Trustee Name: | Carey D. Ebert |
|---|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Settlement Account |
| For Period Beginning: | 11/9/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2018 | 1009 | Litzler, Segner, Shaw & McKenney | accountant fees per court order entered 8.30.18 | * | | $137,766.01 | $1,848,810.97 |
| | | | accountant fees per court order entered 8.30.18   $(137,545.50) | 6410-000 | | | $1,848,810.97 |
| | | | accountant fees per court order entered 8.30.18   $(220.51) | 6420-000 | | | $1,848,810.97 |
| 10/31/2018 | (INT) | Independent Bank | Interest | 1270-000 | $471.06 | | $1,849,282.03 |
| 11/16/2018 | 1010 | Quilling, Selander, Lownds, Winslett & Moser | final fees and expenses -Chapter 11 administrative | * | | $54,517.29 | $1,794,764.74 |
| | | | final attorney fees-Chapter 11 administrative   $(54,024.00) | 6210-000 | | | $1,794,764.74 |
| | | | final expenses-Chapter 11 administrative   $(493.29) | 6220-000 | | | $1,794,764.74 |
| 11/30/2018 | (INT) | Independent Bank | Interest | 1270-000 | $455.99 | | $1,795,220.73 |
| 12/19/2018 | 1011 | Kenneth A. Hill | attorney fees and expenses per court order 6.25.2013 | * | | $27,143.92 | $1,768,076.81 |
| | | | initial chapter 7 attorney fees   $(25,440.00) | 3210-000 | | | $1,768,076.81 |
| | | | initial chapter 7 attorney expenses   $(1,703.92) | 3220-000 | | | $1,768,076.81 |
| 12/20/2018 | 1012 | Shred-It | shredding services per court order | 2990-000 | | $131.68 | $1,767,945.13 |
| 12/31/2018 | (INT) | Independent Bank | Interest | 1270-000 | $467.94 | | $1,768,413.07 |
| 01/01/2019 | 1013 | CAREY D. EBERT | Chapter 11 Trustee fees per court order | * | | $126,009.68 | $1,642,403.39 |
| | | | Chapter 11 Trustee fees per court order   $(117,785.57) | 6101-000 | | | $1,642,403.39 |
| | | | Trustee expenses in Chapter 11 per court order   $(8,224.11) | 2200-000 | | | $1,642,403.39 |
| 01/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $426.76 | | $1,642,830.15 |
| 02/28/2019 | (INT) | Independent Bank | Interest | 1270-000 | $378.08 | | $1,643,208.23 |
| 03/08/2019 | 1014 | Shred-It | final invoices for shredding/hard drive destruction | 2990-000 | | $2,139.47 | $1,641,068.76 |
| 03/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $418.34 | | $1,641,487.10 |
| 04/18/2019 | 1015 | George Adams & Company Insurance Agency | Chapter 7 Trustee Bond | 2300-000 | | $3,400.00 | $1,638,087.10 |
| 04/30/2019 | (INT) | Independent Bank | Interest | 1270-000 | $404.53 | | $1,638,491.63 |
| 05/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $417.48 | | $1,638,909.11 |
| 06/30/2019 | (INT) | Independent Bank | Interest | 1270-000 | $404.11 | | $1,639,313.22 |
| | | | | SUBTOTALS | $3,844.29 | $351,108.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Settlement Account |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $417.69 | | $1,639,730.91 |
| 08/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $417.80 | | $1,640,148.71 |
| 09/16/2019 | 1016 | Litzler, Segner, Shaw & McKenney, LLP | accountant fees | * | | $10,117.88 | $1,630,030.83 |
| | | | accountant fees per court order entered 6.25.2013 $(9,988.00) | 3410-000 | | | $1,630,030.83 |
| | | | accountant fees per court order entered 6.25.2013 $(129.88) | 3420-000 | | | $1,630,030.83 |
| 09/30/2019 | (INT) | Independent Bank | Interest | 1270-000 | $403.50 | | $1,630,434.33 |
| 10/31/2019 | (INT) | Independent Bank | Interest | 1270-000 | $415.43 | | $1,630,849.76 |
| 03/31/2020 | 1017 | Carey D. Ebert | Trustee Expenses | 2200-000 | | $1,027.38 | $1,629,822.38 |
| 03/31/2020 | 1018 | CAREY EBERT, TRUSTEE | Trustee Compensation | 2100-000 | | $65,388.48 | $1,564,433.90 |
| 03/31/2020 | 1019 | Donica Law Firm, PA | Claim #: ; Amount Claimed: 632.84; Amount Allowed: 632.84; Dividend: 0.03; Distribution Dividend: 100.00; | 3220-000 | | $632.84 | $1,563,801.06 |
| 03/31/2020 | 1020 | Kenneth A. Hill | Claim #: ; Amount Claimed: 2,794.95; Amount Allowed: 2,794.95; Dividend: 0.06; Distribution Dividend: 100.00; | 3220-000 | | $1,091.03 | $1,562,710.03 |
| 03/31/2020 | 1021 | Kenneth A. Hill | Claim #: ; Amount Claimed: 60,190.50; Amount Allowed: 60,190.50; Dividend: 2.13; Distribution Dividend: 100.00; | 3210-000 | | $34,750.50 | $1,527,959.53 |
| 03/31/2020 | 1022 | Litzler, Segner, Shaw & McKenney, LLP | Claim #: ; Amount Claimed: 246.68; Amount Allowed: 246.68; Dividend: 0.00; Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 23,066.00; Amount Allowed: 23,066.00; Dividend: 0.80; Distribution Dividend: 100.00; | * | | $13,194.80 | $1,514,764.73 |
| | | | Claim Amount $(116.80) | 3420-000 | | | $1,514,764.73 |
| | | | Claim Amount $(13,078.00) | 3410-000 | | | $1,514,764.73 |
| 03/31/2020 | 1023 | NANCY GRECO | Claim #: 1; Amount Claimed: 2,138.35; Amount Allowed: 2,138.35; Dividend: 0.01; Distribution Dividend: 12.61; | 7100-000 | | $269.70 | $1,514,495.03 |
| 03/31/2020 | 1024 | DGS Properties, LLC | Claim #: 2; Amount Claimed: 124,472.88; Amount Allowed: 124,472.88; Dividend: 0.96; Distribution Dividend: 12.61; | 7100-000 | | $15,698.84 | $1,498,796.19 |
| | | | **SUBTOTALS** | | $1,654.42 | $142,171.45 | |

Case 12-46295-elm7    Doc 686    Filed 09/23/20    Entered 09/23/20 11:03:39    Desc Main

**FORM 2**

Page No: 20     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-46295-ELM | |
| **Case Name:** | LATITUDE SOLUTIONS, INC. | |
| **Primary Taxpayer ID #:** | **-***4382 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/9/2012 | |
| **For Period Ending:** | 9/3/2020 | |

| | |
|---|---|
| **Trustee Name:** | Carey D. Ebert |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6295 |
| **Account Title:** | Settlement Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | 1025 | Discretionary Investment Trust | Claim #: 6; Amount Claimed: 263,150.68; Amount Allowed: 175,433.92; Dividend: 1.35; Distribution Dividend: 12.61; | 7100-000 | | $22,126.18 | $1,476,670.01 |
| 03/31/2020 | 1026 | Capital Growth Investment Trust | Claim #: 7; Amount Claimed: 263,630.14; Amount Allowed: 175,753.43; Dividend: 1.35; Distribution Dividend: 12.61; | 7100-000 | | $22,166.48 | $1,454,503.53 |
| 03/31/2020 | 1027 | IP Automation, Inc. | Claim #: 12; Amount Claimed: 1,338,781.44; Amount Allowed: 1,338,781.44; Dividend: 10.35; Distribution Dividend: 12.61; | 7100-000 | | $168,850.59 | $1,285,652.94 |
| 03/31/2020 | 1028 | Jabil Circuit, Inc. | Claim #: 14; Amount Claimed: 9,555,808.14; Amount Allowed: 9,555,808.14; Dividend: 73.90; Distribution Dividend: 12.61; | 7100-000 | | $1,205,203.33 | $80,449.61 |
| 03/31/2020 | 1029 | Phillips Cantor & Shalek, PA | Claim #: 15; Amount Claimed: 2,194.51; Amount Allowed: 2,194.51; Dividend: 0.01; Distribution Dividend: 12.61; | 7100-000 | | $276.78 | $80,172.83 |
| 03/31/2020 | 1030 | JCR & Associates, Inc dba:Accelerated Technologies | Claim #: 16; Amount Claimed: 3,543.64; Amount Allowed: 3,543.64; Dividend: 0.02; Distribution Dividend: 12.61; | 7100-000 | | $446.93 | $79,725.90 |
| 03/31/2020 | 1031 | Tax Collector | Claim #: 17; Amount Claimed: 393.35; Amount Allowed: 393.35; Dividend: 0.02; Distribution Dividend: 100.00; | 5800-000 | | $393.35 | $79,332.55 |
| 03/31/2020 | 1032 | Ford Motor Credit Company LLC | Claim #: 18; Amount Claimed: 5,060.83; Amount Allowed: 5,060.83; Dividend: 0.03; Distribution Dividend: 12.61; Claim #: 20; Amount Claimed: 29,238.02; Amount Allowed: 29,238.02; Dividend: 0.22; Distribution Dividend: 12.61; | * | | $4,325.86 | $75,006.69 |
| | | | Claim Amount      $(638.29) | 7100-000 | | | $75,006.69 |
| | | | Claim Amount      $(3,687.57) | 7100-000 | | | $75,006.69 |
| 03/31/2020 | 1033 | Ford Motor Credit Company LLC | Claim #: 19; Amount Claimed: 3,756.94; Amount Allowed: 3,756.94; Dividend: 0.02; Distribution Dividend: 12.61; | 7100-000 | | $473.84 | $74,532.85 |
| | | | **SUBTOTALS** | | $0.00 | $1,424,263.34 | |

Page No: 21                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-46295-ELM | Trustee Name: | Carey D. Ebert |
|---|---|---|---|
| Case Name: | LATITUDE SOLUTIONS, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4382 | Checking Acct #: | ******6295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Settlement Account |
| For Period Beginning: | 11/9/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 9/3/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | 1034 | Porter Hedges LLP | Claim #: 26; Amount Claimed: 10,507.10; Amount Allowed: 10,507.10; Dividend: 0.08; Distribution Dividend: 12.61; | 7100-000 | | $1,325.18 | $73,207.67 |
| 03/31/2020 | 1035 | Marlin Business Bank | Claim #: 28; Amount Claimed: 4,186.82; Amount Allowed: 4,186.82; Dividend: 0.03; Distribution Dividend: 12.61; | 7100-000 | | $528.05 | $72,679.62 |
| 03/31/2020 | 1036 | Michael A. Littman | Claim #: 29; Amount Claimed: 10,134.00; Amount Allowed: 10,134.00; Dividend: 0.07; Distribution Dividend: 12.61; | 7100-000 | | $1,278.13 | $71,401.49 |
| 03/31/2020 | 1037 | Ken M. Link | Claim #: 31; Amount Claimed: 64,331.92; Amount Allowed: 64,331.92; Dividend: 0.49; Distribution Dividend: 12.61; | 7100-000 | | $8,113.71 | $63,287.78 |
| 03/31/2020 | 1038 | Environmental Samling Supply | Claim #: 34; Amount Claimed: 624.89; Amount Allowed: 624.89; Dividend: 0.00; Distribution Dividend: 12.61; | 7100-000 | | $78.81 | $63,208.97 |
| 03/31/2020 | 1039 | PR Newswire | Claim #: 36; Amount Claimed: 6,140.00; Amount Allowed: 6,140.00; Dividend: 0.04; Distribution Dividend: 12.61; | 7100-000 | | $774.39 | $62,434.58 |
| 03/31/2020 | 1040 | FedEx TechConnect, Inc. | Claim #: 40; Amount Claimed: 1,650.29; Amount Allowed: 1,650.29; Dividend: 0.01; Distribution Dividend: 12.61; | 7100-000 | | $208.14 | $62,226.44 |
| 03/31/2020 | 1041 | Arkansas Department of Finance and Admin. | Claim #: 41; Amount Claimed: 24.81; Amount Allowed: 24.81; Dividend: 0.00; Distribution Dividend: 100.00; Claim #: 41; Amount Claimed: 7.47; Amount Allowed: 7.47; Dividend: 0.00; Distribution Dividend: 12.61; | * | | $25.75 | $62,200.69 |
| | | | Claim Amount $(24.81) | 5800-000 | | | $62,200.69 |
| | | | Claim Amount $(0.94) | 7100-000 | | | $62,200.69 |
| 03/31/2020 | 1042 | American Express Centurion Bank | Claim #: 44; Amount Claimed: 18,500.00; Amount Allowed: 18,500.00; Dividend: 0.14; Distribution Dividend: 12.61; | 7100-000 | | $2,333.27 | $59,867.42 |
| | | | **SUBTOTALS** | | $0.00 | $14,665.43 | |

Page No: 22          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-46295-ELM | |
| **Case Name:** | LATITUDE SOLUTIONS, INC. | |
| **Primary Taxpayer ID #:** | **-***4382 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/9/2012 | |
| **For Period Ending:** | 9/3/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Carey D. Ebert |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6295 |
| **Account Title:** | Settlement Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2020 | 1043 | F. William Gilmore | Claim #: 50; Amount Claimed: 0.00; Amount Allowed: 38,846.70; Dividend: 0.30; Distribution Dividend: 12.61; Claim #: 51; Amount Claimed: 12,475.00; Amount Allowed: 12,475.00; Dividend: 0.76; Distribution Dividend: 100.00; | * | | $17,374.45 | $42,492.97 |
| | | | Claim Amount                              $(4,899.45) | 7100-000 | | | $42,492.97 |
| | | | Claim Amount                             $(12,475.00) | 5300-000 | | | $42,492.97 |
| 03/31/2020 | 1044 | F. William Gilmore | Claim #: 51; Amount Claimed: 29,525.00; Amount Allowed: 29,525.00; Dividend: 0.22; Distribution Dividend: 12.61; | 7100-000 | | $3,723.77 | $38,769.20 |
| 03/31/2020 | 1045 | Jeffrey Wohler | Claim #: 121; Amount Claimed: 42,500.00; Amount Allowed: 42,500.00; Dividend: 0.32; Distribution Dividend: 12.61; | 7100-000 | | $5,360.21 | $33,408.99 |
| 03/31/2020 | 1046 | Akin Gump Strauss Hauer & Feld, LLP | Claim #: 122; Amount Claimed: 23,025.15; Amount Allowed: 23,025.15; Dividend: 0.17; Distribution Dividend: 12.61; | 7100-000 | | $2,903.99 | $30,505.00 |
| 03/31/2020 | 1047 | US Trustee | Claim #: 125; Amount Claimed: 30,505.00; Amount Allowed: 30,505.00; Dividend: 1.87; Distribution Dividend: 100.00; | 2950-000 | | $30,505.00 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $59,867.42 | |

**FORM 2** Page No: 23   Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 12-46295-ELM |
| **Case Name:** | LATITUDE SOLUTIONS, INC. |
| **Primary Taxpayer ID #:** | **-***4382 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/9/2012 |
| **For Period Ending:** | 9/3/2020 |

| | |
|---|---|
| **Trustee Name:** | Carey D. Ebert |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******6295 |
| **Account Title:** | Settlement Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,192,995.46 | $5,192,995.46 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $291,594.88 | $0.00 | |
| | | | **Subtotal** | | $4,901,400.58 | $5,192,995.46 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4,901,400.58 | $5,192,995.46 | |

| For the period of 11/9/2012 to 9/3/2020 | | For the entire history of the account between 10/08/2015 to 9/3/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,713,900.58 | Total Compensable Receipts: | $4,713,900.58 |
| Total Non-Compensable Receipts: | $187,500.00 | Total Non-Compensable Receipts: | $187,500.00 |
| Total Comp/Non Comp Receipts: | $4,901,400.58 | Total Comp/Non Comp Receipts: | $4,901,400.58 |
| Total Internal/Transfer Receipts: | $291,594.88 | Total Internal/Transfer Receipts: | $291,594.88 |
| | | | |
| Total Compensable Disbursements: | $5,005,495.46 | Total Compensable Disbursements: | $5,005,495.46 |
| Total Non-Compensable Disbursements: | $187,500.00 | Total Non-Compensable Disbursements: | $187,500.00 |
| Total Comp/Non Comp Disbursements: | $5,192,995.46 | Total Comp/Non Comp Disbursements: | $5,192,995.46 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 24          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-46295-ELM |
| Case Name: | LATITUDE SOLUTIONS, INC. |
| Primary Taxpayer ID #: | **-***4382 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/9/2012 |
| For Period Ending: | 9/3/2020 |

| | |
|---|---|
| Trustee Name: | Carey D. Ebert |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******6295 |
| Account Title: | Settlement Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $5,518,301.60 | $5,518,301.60 | $0.00 |

**For the period of 11/9/2012 to 9/3/2020**

| | |
|---|---|
| Total Compensable Receipts: | $5,330,801.60 |
| Total Non-Compensable Receipts: | $187,500.00 |
| Total Comp/Non Comp Receipts: | $5,518,301.60 |
| Total Internal/Transfer Receipts: | $291,594.88 |
| Total Compensable Disbursements: | $5,330,801.60 |
| Total Non-Compensable Disbursements: | $187,500.00 |
| Total Comp/Non Comp Disbursements: | $5,518,301.60 |
| Total Internal/Transfer Disbursements: | $291,594.88 |

**For the entire history of the case between 09/26/2018 to 9/3/2020**

| | |
|---|---|
| Total Compensable Receipts: | $5,330,801.60 |
| Total Non-Compensable Receipts: | $187,500.00 |
| Total Comp/Non Comp Receipts: | $5,518,301.60 |
| Total Internal/Transfer Receipts: | $291,594.88 |
| Total Compensable Disbursements: | $5,330,801.60 |
| Total Non-Compensable Disbursements: | $187,500.00 |
| Total Comp/Non Comp Disbursements: | $5,518,301.60 |
| Total Internal/Transfer Disbursements: | $291,594.88 |

/s/ CAREY D. EBERT

CAREY D. EBERT